```
 1                        AGERBRINK
 2            I truly believed Ms. Levine when she
 3   looks out the window and says business is hard,
 4   business is hard, and they want smaller models.
 5   They want younger models.
 6            I said, well, what I can I do?  What
 7   can I do?  She said, well, why don't you go out
 8   and try, you know, market yourself out there.
 9   She said to me right there.  Try and market
10   yourself.
11            Well, how do I do that?  I don't
12   know how to do that.
13        Q.    Did you ever try to market yourself?
14        A.    No, I didn't even know how to put
15   together a LinkedIn page.  It was Terri Murray
16   who put my LinkedIn page together.
17        Q.    Was there any advantage to working
18   with an agency versus without an agency?
19            MR. DUGGER:  Objection, vague.
20        A.    Oh, my God, tremendous.  The agency
21   is your employer.  It's not an easy job what
22   they do.  They have to go out there and get the
23   clients.  They have to manage your schedule.
24   They have to make sure they hire the right
25   models.  If they hire the wrong models, their
```

1                          AGERBRINK

2        Q.    Was Liz the main person at MSA you

3   worked with?

4        A.    Yes, sir.  She was my angel at one

5   time.  I still believe that in her heart she

6   has it.

7        Q.    Did you ever receive any performance

8   evaluations from MSA?

9              MR. DUGGER:  Objection, vague.

10       A.    No.  The only time I remember was

11  that Liz said that QVC was impressed with both

12  me and Francine.

13       Q.    Were you ever disciplined by MSA?

14             MR. DUGGER:  Objection, vague, calls

15       for a legal conclusion.

16       A.    Yes, I was more than once.

17       Q.    When was the first time?

18       A.    I was late for a Go-See.  I've never

19  been late for a Go-See.  I had a really hard

20  time finding the address.  It was right in

21  Times Square, and I couldn't find the entrance.

22  And I remember my heart was -- I thought my

23  heart was going to jump out on the pavement.

24             I'm representing the agency and

25  being late -- you know, I mean, I work for the

```
1                          AGERBRINK
2    and over again.
3         Q.    Do you have any of those e-mails?
4               MR. DUGGER:  Objection, vague.
5         A.    I think we forwarded them to you.
6         Q.    Do you know if your attorney has
7    produced them for us?
8         A.    Yes, I do know that.
9               MR. DUGGER:  We have given you any
10        e-mails that you just described, we've
11        identified.
12        A.    I was disciplined, asked not to
13   speak with the other model at QVC.  I was
14   disciplined to not speak with Athena about me
15   taking vacation.
16              Liz said specifically do not speak
17   with Athena about the vacation, and when I --
18   that is a discipline.  And when I handed the
19   voucher over to Athena to have it signed, I
20   looked at her, and I knew I wasn't allowed to
21   say anything because Liz said do not say
22   anything, I don't want you to say anything, and
23   I didn't want to be disciplined again, so I
24   didn't say anything but -- and I said to
25   Athena, you know, I'm not coming back, and she
```

```
 1                        AGERBRINK
 2   said -- she got furious and she said, "What?"
 3             I thought that Liz had told you
 4   this.  Liz asked me not to say anything, and I
 5   didn't.  And she was very disappointed, but I
 6   know that if I discuss anything with my client,
 7   then, you know, I could be fired for that.
 8        Q.    In addition to the two or three
 9   instances that you've just told us about that
10   you call discipline, are there any other
11   instances when you were working with MSA from
12   March of 2013 to June of 2014 where you were
13   disciplined, in your terms?
14        A.    Yes, but I don't know if you want to
15   call it disciplined.  It was just -- they
16   measure you.  They ask you to come in to be
17   measured.  Make sure that, you know, you're not
18   losing weight or gaining weight.  That's not
19   really discipline to me.  It's just they keep
20   an eye on you.  They make sure that you look
21   the part.  You act the part.
22        Q.    Did you ever receive a written
23   performance evaluation from MSA?
24             MR. DUGGER:  Objection, vague.
25        A.    No, it would be pretty hard.
```

```
1                          AGERBRINK

2         Q.    Did you ever receive an oral

3    performance evaluation from MSA?

4               MR. DUGGER:  Objection, vague.

5         A.    No.  More than -- no.

6         Q.    Do you have an MSA e-mail address?

7         A.    No.

8         Q.    Did you have one when you were

9    working with MSA?

10        A.    I never asked.

11        Q.    What e-mail address did you use to

12   communicate with MSA and its clients?

13        A.    Three different ones.

14        Q.    Your own personal --

15        A.    Not with the clients.  Oh, with QVC?

16   The e-mail was Eva Sweden, and Eva@Gmail that I

17   communicated to MSA with and that was -- that

18   was the way.

19               At QVC -- no, I didn't have an

20   e-mail at QVC.  No, Terri had an e-mail at QVC.

21   I didn't.

22        Q.    Did you have a Caché e-mail address?

23        A.    Yes.

24        Q.    What was that?

25        A.    I think it might have been my first
```

```
 1                    AGERBRINK
 2    and my last name at Caché.
 3         Q.    Caché dot com?
 4         A.    Yes, but that was only used when I
 5    set up -- when I set up the fittings for the
 6    whole office.
 7         Q.    Was that one of the functions you
 8    had at Caché?
 9         A.    I scheduled -- yes, I did schedule
10    the fittings with everybody, which took almost
11    a day and a half to do.
12         Q.    When you were working with MSA, did
13    you have a cell phone?
14         A.    Yes.
15         Q.    Who paid for it?
16         A.    I paid for it.
17         Q.    You had just one cell phone?
18         A.    Just one cell phone, yes.
19         Q.    During the time you worked at MSA
20    from March of 2013 to June of 2014, about how
21    many times a week did you actually go to MSA's
22    offices?
23         A.    I would say at least once a week,
24    but there were times that I was snowed in.
25    There were a couple of weeks I was snowed in in
```

```
 1                        AGERBRINK

 2        A.     Yes, sir.

 3        Q.     Is it your signature on the next to

 4   the last page, Bates stamped 28?

 5        A.     (Perusing.)  Yes, sir, that's my

 6   signature.

 7        Q.     Are those your initials on every one

 8   of the pages on the bottom right?

 9        A.     Yes, sir.

10        Q.     That's Bates stamps 22 through 29;

11   is that right?

12        A.     Yes, sir.

13        Q.     When you travel to a fit modeling

14   job, do you pay for your own travel expenses?

15        A.     Yes.

16        Q.     And your own overnight if it

17   requires an overnight?

18        A.     In this particular incident with

19   MSA's client, QVC, yes, that was the condition

20   that was the -- that was how they wanted it.

21        Q.     It was QVC's condition?

22        A.     Yes, QVC only pays a rate and so --

23        Q.     Everything is all inclusive then?

24        A.     Correct.  I worked with other

25   clients where that's not the case, where the
```

```
 1                      AGERBRINK
 2       A.    I would -- usually on Tuesdays, I
 3   would go in and I would work for Carole
 4   Hochman.   Then I would -- sometimes if I had
 5   the time, run into the agency and -- but it
 6   wasn't always time allowed me for that because
 7   I had to get home and prepare myself, drive
 8   down to Westchester and to be at QVC on
 9   Wednesday morning.
10            There were times when I was down in
11   Westchester that I actually was traveling up to
12   go to work for Carole Hochman in the afternoon,
13   I think it only happened once, and then travel
14   back down to work the next day.
15            So just because I was down in
16   Westchester didn't -- it wasn't that I couldn't
17   work up here.   It was a challenge, but I did
18   it.
19            And then Friday, when we were
20   finished with fittings, it was awful traffic to
21   try and get back.   So a lot of times I didn't
22   even attempt to get on the road.   So I would
23   leave the next morning, Saturday.
24            Saturday I would usually spend
25   trying to -- if there were people that wanted
```

```
 1                        AGERBRINK
 2    geographic area during the time you were
 3    working with MSA?
 4         A.    Yes, but not the second time, the
 5    first time.
 6         Q.    Okay.  I'm only asking about the
 7    second time.
 8         A.    No.
 9         Q.    During the time you worked with MSA
10    the second time around, did you ever decline to
11    work with a particular designer?
12         A.    Never.
13         Q.    Did you go for a Go-See with QVC
14    before you began working with them?
15         A.    Yes, sir.
16         Q.    Just one?
17         A.    No, sir, twice.
18         Q.    Did QVC pay for the second?
19         A.    I have to -- I don't recall.  The
20    first time was a Go-See, which I didn't pay
21    for, and the second time was not a Go-See.
22    They actually wanted -- they wanted us to
23    test -- they hired us for that time.  It was
24    work.  It wasn't a Go-See.
25         Q.    So it was just one Go-See?
```

1                          AGERBRINK

2        A.    It was one Go-See.

3        Q.    And you were paid for the Go-See?

4        A.    No, we were not paid for the first

5   Go-See.

6        Q.    You were paid for the second, which

7   you initially called a Go-See, but now you've

8   clarified that it wasn't a Go-See?

9        A.    Correct, correct, because in 20

10  years, no one ever pays for Go-Sees.

11       Q.    No one, anyone in the industry?

12       A.    No one in the industry pays for

13  Go-Sees.

14       Q.    Could you explain your compensation

15  structure that you had with MSA the second time

16  around?

17             MR. DUGGER:  Objection, vague.

18       Q.    Well, how were you paid?  On what

19  basis were you paid?

20       A.    I was paid after I turn in a

21  voucher.  I am paid after the client pays them.

22  There is commission taken out because they are

23  the one who finds the client.  They are the one

24  who bills the client.  They do a lot of work,

25  and so they take a commission out of your --

```
 1                          AGERBRINK
 2    the job that the voucher that you bring back to
 3    the agency.
 4         Q.     So is it fair to say that the client
 5    pays, but then MSA deducts from what the client
 6    pays for its commission?
 7         A.     First of all, I don't think the
 8    client would pay if MSA doesn't bill them.  So
 9    MSA bills them for the hours that they send the
10    model to do a fitting, and then MSA takes an
11    agency fee from the client that they have
12    negotiated, and then they take the fee, the
13    other 20 percent out and then you get your
14    paycheck.
15         Q.     So just to clarify something, MSA
16    gets paid by the client?
17         A.     MSA bills the client.
18         Q.     Bills the client for something?
19         A.     MSA bills the client for the work.
20         Q.     For the work you did?
21         A.     For the work I did.
22         Q.     And that, for example, with QVC
23    would be the $105 an hour rate?
24         A.     Yes.
25         Q.     Or for the other company you
```

AGERBRINK

1

2      A.      MSA explained to me that we have a

3   voucher system, and you get paid when you bring

4   in a voucher.  If you don't bring in the

5   voucher, you don't get paid.

6            So I bring in a voucher.  They

7   bill -- I think they have already billed the

8   clients.  I bring in the voucher to show that I

9   was physically there.

10      Q.      The voucher says on such and such

11   date I was at QVC, from such and such time to

12   such and such time or does it say the number of

13   hours or number of minutes?

14      A.      It says -- you fill in, I was there

15   from 3:30 to 4:30, right, but MSA usually

16   already knows about that because they are the

17   one who sets up you are going there from 3:30

18   to 4:30.  So they already know that.

19      Q.      Well, they don't know whether you

20   were actually there or not?

21      A.      No, they don't know if I showed up

22   or not, that's correct.

23      Q.      They wait to receive the voucher

24   from you.  You have given one copy to the

25   client, bring back one to give to MSA?

```
 1                        AGERBRINK
 2    out.  This was -- it doesn't show.
 3         Q.    Then how do you know whether you
 4    have been paid the right amount or not?
 5         A.    In the beginning, I had a really
 6    hard time understanding how they were taking
 7    out the fee out of the rate that QVC was paying
 8    them.  Since I was told that they were being
 9    nice to me and they were only going to take
10    15 percent instead of the 20 percent of
11    commission, and I had a hard time understanding
12    how they -- and so that's why I had numerous
13    conversations with Liz trying to understand how
14    they can be taking the agency fee that they
15    call it, which is a service fee, because they
16    service their client by sending them employees
17    and that service fee should not be taken out of
18    the -- my rate that I'm earning.
19              But, in this case, they said no,
20    that is the way we negotiated.  If you don't
21    like it that way, then you don't have to work
22    there.
23         Q.    You described before, I believe,
24    that there were two kinds of fees involved
25    here.
```

```
 1                        AGERBRINK
 2              One was MSA's fee that it collected
 3    from the customer, the client?
 4         A.    Yes.
 5         Q.    And then there was MSA's commission
 6    it took out of your compensation?
 7         A.    Yes.
 8         Q.    When you got your compensation,
 9    weren't there reference numbers on that stub,
10    your paystub or whatever it was called, that
11    referenced the vouchers you were being
12    compensated for?
13         A.    I don't think so, sir.
14         Q.    Are you sure about that?
15         A.    Do we have any paychecks here?
16         Q.    When you got your paycheck, was
17    there some sort of stub attached to it or was
18    there a piece of paper in the envelope with it?
19         A.    Yes, there is a piece of envelope
20    attached to it --
21         Q.    You mean piece of paper.
22         A.    -- that shows the date that you
23    worked and the time that they, I think, billed
24    the client, and then it has, you know, how much
25    they make, but it doesn't breakdown the
```

AGERBRINK

1

2     A.    I had it on my vouchers, and I would

3  hold onto the vouchers, and I knew the hours.

4     Q.    So the vouchers reflect all the

5  hours that you performed services in connection

6  with MSA?

7     A.    Yes.

8     Q.    In 2013, did you take any business

9  deductions on your tax returns?  Did you take

10  any business deductions?

11     A.    Yes.

12     Q.    What categories of deductions?

13     A.    It was my accountant who did it.  I

14  personally did not take any deductions.  My

15  accountant does that.

16     Q.    You signed your tax returns, didn't

17  you?

18     A.    Yes.

19     Q.    And you know at the bottom above

20  your signature it says, "I sign under penalties

21  of perjury"?

22     A.    Yes.

23     MR. DUGGER:  You are representing

24    that it says that?

25     MR. SPELFOGEL:  I'm asking her.  She

```
 1                        AGERBRINK
 2          just answered yes.
 3               MR. DUGGER:  I don't understand what
 4          she answered yes to, your opinion that it
 5          says that or the fact that the document --
 6          there is no document in front of her.
 7          Q.    Did you discuss with your accountant
 8   what categories of deductions that you would
 9   take on your tax returns for 2013 and 2014?
10               MR. DUGGER:  Objection, vague.
11          A.    My accountant has been doing my
12   taxes for over ten years, and he is very
13   familiar with the deductions, and it's usually
14   a car and transportation and phone.
15          Q.    Business expenses?
16               MR. DUGGER:  Objection, vague.
17          Q.    Your folio?  Your pictures?
18          A.    No, no, we don't take deductions for
19   that.
20          Q.    You're sure about that?
21          A.    Yes, I'm sure about that.
22          Q.    I thought you delegate everything to
23   your accountant?
24          A.    Yes, but those are not -- those are
25   not expenses you can't write -- and portfolio,
```

```
 1                      AGERBRINK
 2   2014?
 3        A.    I don't know, sir.
 4             MR. DUGGER:  I just note, again,
 5        that we produced her 1099 forms and W-2s.
 6             MR. SPELFOGEL:  From all sources,
 7        not just from MSA.
 8             MR. DUGGER:  The ones she has in her
 9        possession we produced to you.  There's a
10        W-2 from Caché.  There are 1099 from --
11        that's what I can recall offhand, but
12        there is about four or five documents,
13        Jaime e-mailed me about this yesterday,
14        asking more me to identify the Bates
15        numbers because she couldn't find them.
16             I e-mailed her last night at 9:30
17        identifying them.  So you definitely --
18        you definitely have them.
19   BY MR. SPELFOGEL:
20        Q.    Do you go to a gym to exercise on a
21   daily basis?
22        A.    No, sir.
23        Q.    How often a week?
24        A.    Maybe once or twice, but it's not a
25   gym.  It's in my building.  It's a gym.
```

```
1                        AGERBRINK
2        Q.      An exercise room?
3        A.      Exercise room in the building that I
4   live in.
5        Q.      That's convenient.  And how much
6   time do you spend in the exercise room in your
7   building each time you go?
8        A.      About 45 minutes.
9        Q.      How often do you go to a hair salon?
10       A.      You don't like my haircut?
11       Q.      Actually, it looks very nice.  I'm
12  just thinking maybe I should go to the same
13  one.  Mr. Dugger and I could go to the same
14  one.
15       A.      I cut my bangs.
16              MR. DUGGER:  I want to be cautious
17          counsel in being very cautious in
18          questioning Ms. Agerbrink about her hair.
19       A.      I cut my bangs myself the past two
20  times.  I have a girlfriend who cuts my hair a
21  little bit when she blow dries my hair.
22       Q.      Let's go back to 2013.
23              From March of 2013 to June 2014,
24  approximately how frequently did you go to a
25  hair salon?
```

```
1                       AGERBRINK
2        A.     No.
3        Q.     What steps did you take, if any, to
4   get your work with QVC back?
5        A.     The first time that MSA fired me?
6        Q.     The first time that you stopped
7   working with QVC.
8        A.     Well, I never stopped -- I was fired
9   from QVC because of -- because of the
10  communication because Liz couldn't reach me
11  during those hours during the day.  I was
12  fired.
13       Q.     My question had to do with what
14  steps did you take to get the work with QVC
15  back?
16       A.     I waited for the phone to ring, and
17  Ms. Levine -- actually, Lynette called me up
18  and said Susan wants you to come into the
19  agency, and I came in and I -- she said -- I
20  said, you know, what are we doing here.  She
21  was arguing with Liz Pinto about what had
22  happened and, again, I said earlier, I said you
23  guys really fucked up here.
24              And I said what can we do?  And so
25  Susan said, you know, why don't you sit down
```

```
 1                        AGERBRINK
 2   She saved the client from going somewhere else.
 3        Q.    During any of these conversations,
 4   do you recall what, if anything, you said?
 5        A.    No, it's -- no, I don't think I had
 6   anything to do with getting their client back.
 7        Q.    Did you reach out separately to
 8   anybody at QVC with respect to getting that job
 9   back?
10        A.    Yes, sir.  The minute -- the minute
11   after I was told that I was fired and that
12   my -- my services was no longer needed by Liz,
13   I got very upset, and I picked up the phone,
14   and I called Athena myself.  And I said I can't
15   believe that MSA just fired me, and she said,
16   well, it's between, you know, you and the
17   agency.  You need to work it out with them.
18             And I explained -- I just wanted to
19   know that I couldn't believe that an agency can
20   just fire you like that, but, you know, that
21   was my penalty for not being in touch with
22   them, you know, not -- not being in touch with
23   them all day long while I was moving.  Moving
24   is one of the most stressful things and I -- I
25   was not -- I was out of reach for a couple of
```

```
 1                    AGERBRINK

 2    close down for Chinese New Year, and it's the

 3    time when some people take time off, and I

 4    think what Liz was, you know, simply asking me

 5    if I had -- if I was having Christmas dinner

 6    somewhere.

 7         Q.    She is asking you what your

 8    Christmas schedule is so they now how to book

 9    you.

10              Isn't that what they're asking?

11    Isn't that what it says?  "Can you advise your

12    Christmas schedule so we know how to book you?"

13         A.    Right.  It says so.

14         Q.    And if you go up a little bit higher

15    on the page, Tuesday, November 26, at

16    9:43 a.m., you sent an e-mail to Liz about the

17    16-hour rule not being applicable.

18         A.    Uh-huh.

19         Q.    And you say, "This is unacceptable."

20         A.    Uh-huh.

21         Q.    Continue up a little further higher.

22    Liz responded saying, "Hi, Eva.  Since you are

23    speaking with the client directly," what is she

24    referring to there?

25              MR. DUGGER:  Objection, compound,
```

```
 1                     AGERBRINK
 2        vague.
 3        A.    Liz -- Athena told us that --
 4        Q.    Who is us?
 5        A.    The other fit model, Terri Murray.
 6        Q.    And you?
 7        A.    And me that the 16 hour that they
 8   had negotiated minimum hours with Model
 9   Services, that didn't count on holidays.
10        Q.    How did that conversation come
11   about?
12              MR. DUGGER:  Objection, vague.
13        Q.    Were you speaking to someone from
14   QVC?
15        A.    No, I had as usual -- I think at
16   that time I was staying in a hotel, and I also
17   think that I had rented a car because of all
18   the snow, the conditions on the road, and in
19   order to start working at the time that we
20   normally would start the fittings, which was
21   8:30, it was pretty much impossible to drive
22   down in the morning.  So I would need to drive
23   down the night before and spend money in a
24   hotel to stay over and the next -- and there
25   was no -- there was no set time when we would
```

```
 1                          AGERBRINK
 2    start the fittings the next day because of the
 3    snow conditions.
 4              And I didn't know when I would start
 5    working, and when we started working -- finally
 6    started fitting, we may just be fitting for two
 7    hours and then they would not fit the next day.
 8              So I was -- it was, one, I wasn't
 9    being paid.  I wasn't getting my paycheck from
10    MSA, and, two, I wasn't -- I would come down
11    there and there was -- there would be only a
12    few hours of work to do.
13              And so I was upset about the fact
14    that when Liz had so successfully negotiated
15    this 16-hour rate, that it wasn't applicable on
16    a holiday weekend.  That's what it means.
17    Holiday week.
18         Q.    Was the person you spoke to at QVC
19    about your hours there Athena?
20              MR. DUGGER:  Objection, assumes
21         facts not in evidence.
22         A.    I didn't speak to Athena about my
23    hours.  Athena informed us that this is a
24    holiday week, and the 16-hour negotiations that
25    they had done with Liz was not applicable on a
```

```
 1                      AGERBRINK
 2   holiday week.
 3            I did not speak to Athena anymore.
 4   I sent an e-mail to Liz saying that this is
 5   unacceptable.  They keep changing the rules all
 6   the time.
 7        Q.    So you had a conversation with
 8   Athena?
 9        A.    Sir, I did not have a conversation
10   with Athena.  I had a conversation through
11   e-mail to my -- to Liz, who is supposed to
12   manage my schedule.  I was upset.
13        Q.    Didn't Athena tell you around that
14   time two things, specifically that the 16-hour
15   guarantee did not apply to a holiday week?
16        A.    Yes, she said to both me and Terri.
17        Q.    And didn't she also tell you around
18   that time that since Thanksgiving was in that
19   week that the 16 hours didn't apply?
20        A.    Yes.
21        Q.    And you don't call that a
22   conversation?
23        A.    No, because --
24        Q.    What do you call it?
25        A.    Conversation is what you and I are
```

```
1                        AGERBRINK
2    having right now.  You're asking me question.
3    I'm talking back to you.
4              That wasn't a conversation.  She
5    told us this is it, and you don't question it.
6    You don't question the client because it's not
7    your client.  It's Model Services' client.
8    They tell us something.  We have a problem with
9    it, we take it to our employer.
10             I complained to my employer, and she
11   does the best to negotiate.  She tries to do
12   the best she can for me.
13        Q.    And didn't Liz Pinto tell you to
14   keep MSA in the loop on your conversations with
15   Athena?
16        A.    I think that was a sweet way of
17   responding, but --
18        Q.    Is that a yes or a no?
19        A.    Well, it's not correct.
20             MR. DUGGER:  What's the question?
21        A.    It's not correct.  I did not have
22   conversations with Athena.
23        Q.    Liz Pinto specifically told you,
24   didn't she, in the November 26 e-mail, "You
25   need to keep MSA in the loop on your
```

```
 1                        AGERBRINK
 2   conversations with Athena, so we are clear from
 3   this end on any special arrangements, et
 4   cetera"?
 5               It goes on to say, "We didn't know
 6   you were available on Tuesday and had to check
 7   with you, even though client already knew your
 8   status."
 9               MR. DUGGER:  Is there a question
10        pending?
11               MR. SPELFOGEL:  I asked the
12        question.  You want to read back the
13        beginning of that statement, please?
14               (Record read.)
15               MR. DUGGER:  You're asking if the
16        document says that?
17               MR. SPELFOGEL:  I don't know how
18        many times we'll have to read it back to
19        you, Counselor, but I specifically asked
20        "didn't she."  She said this to you,
21        didn't she?  And the answer is, what, yes
22        or no?
23               MR. DUGGER:  It's in an e-mail in
24        front of her.  You're asking her to
25        confirm --
```

1                      AGERBRINK

2           MR. SPELFOGEL:  I'm asking

3       whether -- I'm asking whether what is in

4       Liz Pinto's e-mail is an accurate

5       statement of the facts.

6           A.    It's a comment, yes, but she is not

7   asking me to keep them in the loop, since I am

8   not the one making the schedule.

9           Q.    You need to keep MSA in the loop on

10  your conversations with Athena.  That's what

11  that e-mail says, doesn't it?

12          A.    Sir, I am not allowed to discuss my

13  schedule with their client.

14          Q.    Well, that is what you have been

15  telling us, but that is inconsistent with other

16  information such as what is in these e-mails.

17          MR. DUGGER:  So object.  The

18      document speaks for itself.  The question

19      is compound, vague and harassing at this

20      point.

21          Ask her a question about the

22      conversation or ask her -- the document

23      says what it says.

24          Q.    When did Athena tell you that you

25  were not a full-time employee for QVC?

1                          AGERBRINK

2    job when you come back.

3               But I had requested the vacation

4    time, and I had basically almost given up that

5    I was going to get paid at all because after so

6    many e-mails and so many phone calls, I still

7    wasn't getting paid, and I handed in my

8    voucher.  Liz Pinto asked me specifically do

9    not talk to QVC about you leaving them.  I'm

10   not allowed, you know, to talk to them.

11              And so she said she was going to

12   tell them, and I had the voucher to sign, and I

13   realized at that moment, when Athena said have

14   a great vacation and we will see you when you

15   come back, I realized that Liz had not told

16   them anything.  And I said to Athena, Athena,

17   did Liz not tell you?  And she said tell me

18   what?  That I'm not coming back.

19              And she was -- she knew nothing

20   about it, and she got very upset, and I said to

21   her, as much as I love to work -- have worked

22   with you guys, I am not getting paid by my

23   agency.  So I can't continue to work with you

24   guys.

25              And Jessica said, well, can't you

1                           AGERBRINK

2      work for us directly, and I said no, my

3      employer is MSA and you're their client, and I

4      unfortunately cannot do that.  That was it.

5           Q.    Liz said to you don't talk to QVC

6      about your leaving them.  Is that what you just

7      said?

8           A.    Yes, she did not want me to

9      communicate anything to them.  She wanted to do

10     all the communication with them, and she didn't

11     tell them that she was sending them a

12     substitute model.  I guess they found out about

13     that last minute.

14          Q.    And tell us again, why were you

15     leaving QVC?

16                MR. DUGGER:  Asked and answered.

17          A.    Yeah, I already answered that.

18     Because my employer, MSA, wasn't paying me for

19     the work to go down and work for their client.

20     I wasn't getting paid from MSA to work for

21     their client.  I don't work for free, although

22     you think -- basically that's what I did for

23     three months.

24          Q.    Now, this was in -- this was when,

25     time frame?

```
 1                         AGERBRINK

 2        A.      June.

 3        Q.      June of 2014?

 4        A.      Correct.

 5        Q.      Did you take a vacation at that

 6   time?

 7        A.      Yes, I did, sir.

 8        Q.      Where did you go?

 9        A.      I went to Harbor Island.

10        Q.      St. Martin?

11        A.      Harbor Island is in -- no, it's not

12   St. Martin.  It's in Bahamas.  My friend took

13   me there.

14        Q.      Have you taken any vacation time in

15   St. Martin?

16        A.      Yes, I went with my friend, Leo, to

17   St. Martin.

18        Q.      Approximately when was that?

19        A.      That was -- oh, wait.  It was

20   St. Martin I went to, not Harbor Island.  I've

21   been to both places.  I have been to Harbor

22   Island twice, St. Martin twice as well.  The

23   first time 30 years ago.  The second time was

24   in -- recently.

25        Q.      From March of 2013 to June of 2014,
```

```
 1                          AGERBRINK
 2    were not available to work with them?
 3         A.    No, sir.
 4         Q.    During the period with MSA the
 5    second time around, was there any time that you
 6    were ill?
 7         A.    No, sir.  I don't get sick.
 8         Q.    Like me.
 9               MR. DUGGER:  Until today because of
10         Evan.
11         Q.    Hopefully it's not coming across the
12    table.
13               Is Remax the name of the real estate
14    company that you were working with?
15         A.    Remax Villa Realtors is the name of
16    the real estate firm that I am associated with,
17    yes.
18         Q.    Did you also, during the time you
19    were working at MSA, rent out an apartment to a
20    tenant?
21         A.    That takes a long explanation.  I
22    had a buyer that wanted to move into the Sugar
23    House before we -- the contract was in place.
24         Q.    Which contract?
25         A.    To buy the Sugar House.
```

```
 1                     AGERBRINK
 2   LinkedIn and social media and all that stuff.
 3            And so she was the one who looked at
 4   LinkedIn.  There are groups, and she belonged
 5   to all those groups, and so she found the job.
 6        Q.    What job?
 7        A.    The Caché job.
 8        Q.    The job for you?
 9        A.    Yes.
10        Q.    And so you actually first came into
11   contact with Caché as a result of an
12   advertisement on LinkedIn?
13        A.    Yes.
14        Q.    Is it correct to say that you don't
15   need an agency in order to work as a fit model?
16        A.    I have never worked as a fit model
17   without an agency because the agency finds you
18   work, and they -- if there are any problems
19   that occur, the agency will make sure that, you
20   know, none of those things happen.  And the
21   most hardest thing of all is that they bill
22   clients.
23            I don't know any models that are
24   so-called, what do you call, freelancer,
25   independent contractors.  Terri Murray is the
```

```
1                       AGERBRINK
2    first model that I have ever met that actually
3    got the client, QVC, on her own, but she is
4    also older.
5         Q.    You mean there is hope for me?
6               (Laughter.)
7               MR. DUGGER:  You can always fit,
8         Evan.  Your clients can teach you how.
9         Q.    Did you show your MSA contract to
10   Caché?
11              MR. DUGGER:  Objection, vague.
12        A.    No.  No.
13        Q.    Did you have a discussion about the
14   MSA contract with Caché?
15        A.    I was asked if I was under exclusive
16   contract with MSA, and I explained that I
17   believe that they have broken the contract.  So
18   that's what I said.
19        Q.    Did anyone at Caché ask to see the
20   contract?
21        A.    No.
22        Q.    At the time did you have any
23   knowledge as to whether MSA and Caché had
24   worked together previously?
25        A.    No, sir.
```

```
 1                       AGERBRINK
 2            MR. SPELFOGEL:  I have no other
 3       questions.
 4  FURTHER EXAMINATION
 5  BY MR. DUGGER:
 6       Q.    Ms. Agerbrink, when you use the word
 7  "with the paycheck," are you referring to
 8  literally attached to your paycheck when you
 9  receive it?
10       A.    I think it was stapled -- I think it
11  was stapled to the paystub.
12       Q.    So your recollection is that you
13  would receive your check and paystub?
14       A.    Right.
15       Q.    And that stapled to that would be an
16  additional document?
17       A.    Right.
18            MR. SPELFOGEL:  Or documents she
19       said.
20       Q.    Or documents?
21       A.    Right.
22       Q.    So typically when you received a
23  paystub, was there what's called a model
24  statement stapled to it?
25       A.    Yes.
```

**$**

**$105 (7)**
138:14,16,21,22;
174:17;182:23;
183:12
**$108 (1)**
183:12
**$160 (5)**
73:16;139:8;
186:20;253:11,12
**$17,000 (2)**
142:24;247:18
**$20,000 (1)**
247:10
**$200 (3)**
68:22;253:10,10
**$220 (2)**
67:6;68:21
**$240 (2)**
100:24;105:11
**$3,750.32 (1)**
190:20
**$33,000 (1)**
143:9
**$500 (1)**
24:21
**$750 (2)**
203:18,19
**$800 (2)**
24:20,21
**$86 (3)**
138:17;175:6,16

**A**

**Abdullah (1)**
199:25
**ability (1)**
8:6
**able (6)**
15:13,15;64:17;
90:5;115:11;169:2
**above (3)**
71:6;201:19;254:2
**absolutely (3)**
170:21;171:7;
233:17
**abstract (1)**
191:19
**accept (1)**
160:12
**acceptable (1)**
233:14
**accepted (6)**
12:18,19;140:14;
160:10,11;238:8
**access (1)**
130:8
**account (1)**
190:22
**accountant (12)**

25:8,12;117:3;
192:7;194:6;196:21;
201:13,15;202:7,11,
23;246:12
**accounting (1)**
246:15
**accurate (1)**
221:4
**across (1)**
232:11
**act (4)**
82:3,3;152:14;
166:21
**acted (1)**
135:25
**acting (3)**
14:25;36:21;
146:21
**activity (1)**
122:9
**Actors (5)**
26:4;52:25;53:10,
12,14
**actress (2)**
35:13;146:18
**actual (2)**
191:15;249:6
**actually (25)**
12:13;27:24;38:8;
57:18;62:14;65:23;
79:8;81:7;88:3,6;
92:3;103:20;132:11;
168:21;177:11;
180:22;184:20;
206:11;208:17;
234:23;235:10;
236:2;237:24;
239:15,15
**add (2)**
102:17;175:5
**added (1)**
123:2
**addition (3)**
16:21;22:14;166:8
**additional (4)**
63:18;250:14;
255:16;256:14
**address (12)**
15:4,22,25;45:17;
122:24;123:16;
163:20;167:6,11,22;
241:23,24
**addressed (1)**
89:17
**addresses (1)**
241:22
**administer (1)**
5:15
**advance (3)**
111:3;127:24;
242:8
**advantage (2)**
151:21;161:17

**advertise (1)**
58:9
**advertised (1)**
237:25
**advertisement (1)**
235:12
**advertisements (1)**
234:22
**advice (1)**
32:8
**advise (3)**
214:14,18;215:11
**advised (1)**
31:20
**affair (1)**
148:5
**affiliated (6)**
52:2,6,12;54:14,
17;194:19
**afternoon (4)**
51:7;79:21;177:12;
178:4
**AFTRA (9)**
52:5,6,13,18;53:2,
4,5,9;54:3
**AFTRA-SAG (1)**
53:6
**again (22)**
10:23;11:18;18:23;
47:13;55:10;89:8;
109:23;111:18;
125:22;136:10,21;
137:21;143:14;
153:9;165:2,23;
172:11;192:3;205:4;
208:22;226:14;230:2
**against (4)**
20:11,14;147:24;
200:5
**agencies (6)**
108:2,18;111:7,7;
169:19;185:5
**agency (123)**
18:10;28:15;35:14,
18,18,22,23;36:6,7,9;
39:19;46:13;47:19;
52:19;54:24;55:4,5;
56:16,16,23;57:24;
62:24;63:8;65:10;
67:7,14;68:25;73:3;
82:13,18;85:13;87:9,
13,14,15;98:7,16,16,
19;99:14,14;101:2,3,
14;108:9;109:13,16,
17;110:15;111:2,4,
11;115:11,21;
124:21;125:6,9,13,
22,24;127:15;
128:15;129:14,20;
130:12;135:8,12;
136:5,12,16,17;
140:20;143:22,23;
144:22,24;145:7,11,

14,19;151:25;152:2,
9,12,22,25;153:15,
24;154:17;155:4,7;
156:12,18;160:14;
161:18,18,20;162:14,
18;163:24;164:2,3,8;
172:6;177:5;178:10;
182:3,11;187:14;
194:19;200:5;
208:19;210:17,19;
224:23;225:23;
231:10;235:15,17,17,
19;240:12,23
**agency's (1)**
87:8
**agent (10)**
36:21;38:22;39:3,
4;62:18,22,25;63:2;
66:9;111:16
**Agerbrink (289)**
6:8;7:1;8:1;9:1;
10:1;11:1;12:1;13:1;
14:1;15:1;16:1;17:1;
18:1;19:1;20:1;21:1;
22:1;23:1;24:1;25:1;
26:1;27:1;28:1;29:1;
30:1;31:1;32:1;33:1;
34:1;35:1;36:1;37:1;
38:1;39:1;40:1;41:1;
42:1;43:1;44:1;45:1;
17;46:1,10;47:1;
48:1;49:1;50:1;51:1;
52:1;53:1;54:1;55:1;
56:1;57:1;58:1;59:1;
60:1;61:1;62:1;63:1;
64:1;65:1;66:1;67:1;
68:1;69:1,25;70:1,2,
20,21,25;71:1,6,17;
72:1;73:1;74:1;75:1;
76:1;77:1;78:1;79:1,
11;80:1;81:1;82:1,
21,24;83:1,5,16;84:1,
20;85:1;86:1;87:1;
88:1,3,20;89:1,22;
90:1;91:1;92:1,16,
17;93:1;94:1;95:1;
96:1;97:1;98:1;99:1;
100:1;101:1;102:1,
13,14,22;103:1,3;
104:1;105:1;106:1;
107:1;108:1;109:1;
110:1;111:1;112:1;
113:1;114:1;115:1;
116:1;117:1;118:1;
119:1;120:1;121:1;
122:1;123:1,6;124:1;
125:1;126:1;127:1;
128:1;129:1;130:1;
131:1;132:1;133:1;
134:1;135:1,5;136:1,
25;137:1;138:1;
139:1;140:1;141:1;
142:1;143:1;144:1;

145:1;146:1;147:1;
148:1;149:1;150:1;
151:1;152:1;153:1;
154:1;155:1;156:1;
157:1;158:1;159:1;
160:1;161:1;162:1;
163:1;164:1;165:1;
166:1;167:1;168:1;
169:1;170:1;171:1;
172:1,19,22;173:1;
174:1;175:1;176:1;
177:1;178:1;179:1;
180:1;181:1;182:1;
183:1;184:1;185:1;
186:1;187:1;188:1;
189:1;190:1;191:1;
192:1;193:1,15;
194:1;195:1;196:1;
197:1;198:1,13,16;
199:1;200:1;201:1;
202:1;203:1;204:1;
205:1;206:1,18;
207:1;208:1;209:1;
210:1;211:1;212:1;
213:1,2;214:1;215:1;
216:1;217:1;218:1;
219:1;220:1;221:1;
222:1;223:1;224:1;
225:1;226:1;227:1;
228:1;229:1;230:1;
231:1;232:1;233:1;
234:1;235:1;236:1;
237:1;238:1;239:1;
240:1;241:1;242:1;
243:1;244:1;245:1;
246:1,7;247:1;248:1;
249:1;250:1;251:1;
252:1;253:1;254:1;
255:1,6;256:1;257:7,
16
**Agerbrink's (1)**
197:22
**ago (14)**
36:14;104:23;
109:2,4,5;144:25;
145:18;146:2;203:2;
227:23;239:5,14;
242:21,22
**agree (6)**
28:18;89:7;174:12;
211:16,24;247:11
**AGREED (12)**
5:3,8,12;67:11;
160:3;176:7,15;
199:17,20;209:6;
211:18;212:10
**Agreement (3)**
172:20,24;176:19
**ahead (1)**
30:11
**ahold (1)**
126:4,17;128:20,
21

**alert (1)**
29:20
**Alice (5)**
133:12;134:4,5,14,
17
**alive (1)**
35:19
**allowed (6)**
154:13;165:20;
177:6;211:21;
221:12;225:10
**allowing (1)**
247:10
**almost (2)**
168:10;225:4
**along (3)**
249:17;252:4,6
**Although (4)**
40:14;160:11;
226:21
**always (39)**
14:19;42:12;45:3;
55:6;56:16;58:3;
59:12,12;67:5;96:15,
16,20,23;109:25;
126:16;127:12;
135:12;138:10;
143:23;155:12;
160:14,15;162:4;
164:19,19,20,20;
169:17,18,19;170:9;
171:23;177:6;189:9;
234:24;236:7;
249:20;252:25;256:5
**among (2)**
89:17;252:5
**amount (30)**
24:17,25;38:2;
73:3;104:23;113:9;
115:23;140:18;
142:21;149:16;
151:8;187:4;190:20,
22;191:7,8;249:4,6,
24;250:3,4,12;
251:20;252:24;
254:6,7,8,10,11,11
**amounts (2)**
24:16;142:22
**angel (1)**
163:4
**angry (1)**
133:22
**annual (2)**
49:21;50:5
**answered (10)**
45:21;62:23;63:24;
192:18;202:2,4;
226:16,17;237:17,19
**Anthony (1)**
60:23
**anymore (7)**
55:2;121:12,14;
150:3;152:23;218:3;

234:3
**apartment (21)**
14:16,19,20,25;
15:4,7,8,11,18,23,24;
16:4,5;17:2,5;178:2;
232:19;233:13,18;
234:16,18
**apartments (1)**
55:19
**appear (1)**
122:24
**appears (2)**
89:2,23
**applicable (3)**
215:17;217:15,25
**apply (3)**
218:15,19;223:14
**appreciate (1)**
29:17
**approached (1)**
154:11
**appropriately (1)**
152:15
**approximate (3)**
49:21;50:5;242:19
**approximately (20)**
20:25;27:13,20;
36:11;72:6;73:22;
76:17;77:16;78:23;
107:25;111:22;
112:2,5;113:19;
116:8;141:20;204:9;
206:24;227:18;
228:14
**April (7)**
16:12;103:3;
104:15;105:16;
112:9;186:6,7
**area (8)**
114:3,22,24;126:9,
10;178:25;180:2;
196:15
**areas (1)**
50:21
**argue (2)**
131:12;200:12
**arguing (3)**
131:9,9;208:21
**arms (2)**
43:24;44:5
**around (33)**
15:9,10;17:15,18;
24:25;58:15;72:6;
77:25;85:7;98:15;
115:20;116:2;
119:17,18;135:16;
149:4,5;174:9;179:5;
180:10;181:16;
196:15;200:22;
204:21;209:9;211:4;
218:13,17;228:5;
232:5;234:21;
237:21;245:11

**arranged (1)**
37:13
**arrangement (3)**
67:18;129:14;
183:24
**arrangements (3)**
29:5;108:24;220:3
**arrived (1)**
36:13
**art (1)**
30:8
**Aside (2)**
40:25;108:23
**assignment (9)**
43:8,11;65:13,19;
84:9;87:18;109:24;
127:10;209:8
**assignments (6)**
54:8;67:20;72:21,
25;97:4;131:15
**assistant (6)**
13:5,6,6;50:14;
148:17;239:11
**associate (1)**
6:13
**associated (1)**
232:16
**assume (1)**
253:25
**Assumes (7)**
117:20;217:20;
222:2;223:18;
251:11,16;252:20
**Athena (60)**
80:23,24;81:3,18;
82:23;83:10;84:8;
85:11;86:17,20;88:2,
11,15,19;89:16,24;
92:13;93:4,18,23;
94:3,18;95:7;127:16;
130:3,10,11;133:7,
10,13;141:10;165:14,
17,19,25;176:9,19;
209:6,18;210:14;
211:20,25;212:13;
216:3;217:19,22,23;
218:3,8,10,13;
219:15,22;220:2;
221:10,24;223:23;
225:13,16,16
**Athena's (1)**
133:13
**attached (4)**
188:17,20;193:18;
255:8
**attempt (1)**
177:22
**attention (1)**
30:23
**attitudes (1)**
94:13
**attorney (16)**
6:9;10:7,7,20;11:6,

6;18:16,17,18;31:21;
32:2;66:14,16;165:6;
247:3;252:16
**attorney/client (1)**
9:15
**attorneys (1)**
5:4
**attorney's (1)**
10:13
**attribute (1)**
84:24
**author (1)**
85:2
**authored (7)**
87:25;88:3,6;89:9,
13,16;136:23
**authorized (1)**
5:14
**automatically (1)**
53:5
**available (12)**
14:20;43:15;50:22;
105:22;156:19;
220:6;223:3,4;
229:22,23,24;232:2
**average (2)**
51:16;78:25
**avoid (1)**
14:14
**aware (5)**
29:13;237:23;
239:2,3;242:23
**away (5)**
126:16;127:17;
137:20;230:11;254:5
**awful (2)**
150:6;177:20

**B**

**Bachelor's (2)**
23:14,15
**back (59)**
8:21;10:14;12:6;
18:12;27:7,25;28:2,7,
7;37:11;44:9;55:21;
57:2,7;59:18;81:14;
92:4;104:11;111:18;
121:10;131:20;
133:17;139:15;
144:25;146:7;
154:18;159:4;
165:25;169:2;
172:10,25;177:14,21;
182:2;184:25;186:7,
7;203:12;206:22;
208:4,15;209:3,8,23,
25;210:6,9;219:3;
220:12,18;225:2,15,
18;233:5;234:10,13,
19;238:24;240:25
**background (7)**
14:24;22:23;25:23,

6;18:16,17,18;31:21;
32:2;66:14,16;165:6;
247:3;252:16
**24,25;26:3,5**
**bad (3)**
171:2,2;233:17
**Bahamas (1)**
227:12
**bangs (2)**
206:15,19
**bank (2)**
15:16;190:25
**bankruptcy (1)**
20:7
**Barely (2)**
91:10;138:4
**based (4)**
18:4;30:8;191:19;
211:5
**Basically (17)**
9:7;18:10;37:8;
40:22;57:21,23;
90:19;102:7;126:11;
135:19;164:2;
193:19;204:4;
209:22;224:20;
225:4;226:22
**basis (3)**
181:19;205:21;
211:11
**Basso (1)**
91:11
**Bates (17)**
70:22;92:18;93:9;
102:15;103:9;
104:11;122:14,18;
123:7;172:20;173:4,
10;205:14;213:3,8,
10,15
**bathroom (1)**
224:11
**bears (1)**
125:2
**became (3)**
53:4;54:14,17;
196:12;239:3
**become (2)**
35:4,8
**bed (1)**
90:13
**began (11)**
36:19;40:5,10;
72:5;77:5;112:12;
113:20;114:20;
146:19;180:14;
195:19
**begin (1)**
196:13
**Beginning (5)**
13:22;30:17;
114:11;187:5;220:13
**behalf (2)**
200:4;211:17
**believes (1)**
197:8
**believing (1)**

60:3
**belonged (1)**
  235:4
**bending (1)**
  44:15
**benefits (1)**
  197:2
**besides (11)**
  34:25;47:9;107:22;
  116:3;117:5;139:23;
  169:15,22;176:23;
  179:24;254:19
**best (8)**
  109:10;115:10;
  158:2;219:11,12;
  230:23,25;231:12
**better (4)**
  45:3,9;95:24;
  224:25
**beyond (1)**
  250:15
**bigger (1)**
  157:15
**Bill (8)**
  11:15;61:7;182:8;
  184:7;230:12;
  235:21;254:3,5
**billed (7)**
  67:5;68:21;184:7;
  188:23;191:7;
  253:24,25
**billing (3)**
  162:12;240:20,21
**bills (7)**
  57:22;181:24;
  182:9,17,18,19;183:6
**bit (5)**
  10:22;49:2;70:16;
  206:21;215:14
**biweekly (1)**
  39:15
**Blank (2)**
  70:22,25
**blow (1)**
  206:21
**body (17)**
  33:14,17;41:17;
  83:20,25;85:20;86:3;
  97:25;98:2;106:15;
  125:7,23;143:18;
  144:18;147:4;
  150:15;243:12
**book (13)**
  104:18,20,24;
  105:2,4,6,10,13,13;
  214:15,20;215:8,12
**booked (1)**
  36:2
**booker (4)**
  19:10,11;63:2,3
**bookers (1)**
  62:25
**booking (2)**

111:19;158:10
**boss (5)**
  42:11;50:20;
  133:14;150:8,11
**both (13)**
  19:19;31:24;41:3;
  42:23;46:19,21;
  103:17;124:6;
  134:17;141:21;
  163:11;218:16;
  227:21
**bottom (5)**
  71:18;122:24;
  136:25;173:8;201:19
**Bottoms (3)**
  35:3;243:9,10
**bought (7)**
  16:17;105:9;146:7,
  9,9,10,12
**boyfriend (2)**
  57:23;136:19
**branch (1)**
  190:25
**breach (1)**
  241:12
**breached (1)**
  247:7
**break (23)**
  31:2,5;45:13;46:6;
  51:5;66:8,10;117:12,
  14;129:8,12,20;
  130:15,18;131:23;
  142:25;172:15;
  224:8,10,10,10,12,13
**breakdown (2)**
  188:25;249:5
**breath (1)**
  150:6
**bring (7)**
  98:22;182:2;184:3,
  4,6,8,25
**broken (5)**
  132:2;133:2;
  236:17;240:6;241:7
**broker (4)**
  22:6,7;23:23;
  194:19
**brought (2)**
  142:10;249:24
**building (3)**
  205:25;206:3,7
**business (18)**
  28:13;67:4;159:19,
  20,20,24;160:2;
  161:3,4;171:2,2;
  198:25;199:3;201:8,
  10;202:15;203:25;
  240:13
**busy (2)**
  148:24;170:19
**buy (7)**
  14:15;105:4,5,12,
  13;232:25;234:2

**buyer (5)**
  15:14,15;232:22;
  233:9,15
**buying (1)**
  42:4

## C

**cable (1)**
  91:16
**Caché (60)**
  11:17;12:11,12;
  13:2,19;14:11;18:22;
  26:14,18,25;41:14;
  49:4;50:6,25;51:11,
  17;54:8,14,17;58:12;
  108:8,9,10;119:21,
  24;120:6,8,12,24,25;
  121:2;153:8;167:22;
  168:2,3,8;196:9,11,
  12,14,16;197:11,12,
  19;205:10;235:7,11;
  236:10,14,19,23;
  237:3,6,13,25;238:8,
  9,13;239:16;247:13
**calculated (1)**
  175:14
**calendar (7)**
  194:9,12;197:23;
  198:7,8,14,17
**California (2)**
  21:15;179:21
**call (39)**
  6:10;23:13;44:18;
  47:15;62:25;68:2;
  73:12,24;90:5;98:19;
  109:23;111:16;
  127:14;129:23;
  145:14,15,16;149:5,
  10;152:12,22;
  153:17;156:11,18;
  158:7;166:10,15;
  171:4;187:15;
  197:21;209:13,14,15;
  218:21,24;235:24;
  237:8;242:11;245:8
**called (19)**
  6:1;35:14;36:23;
  60:18;90:18;130:3;
  133:16;144:11;
  145:10,12,13,18;
  149:9;181:7;188:10;
  208:17;210:14;
  243:10;255:23
**calls (17)**
  12:22;25:10;28:19;
  29:6;53:20;56:7;
  109:15,17;111:6;
  130:24;131:24;
  163:14;209:16,21;
  225:6;240:2;241:14
**came (24)**
  11:13;28:2,7;61:8;

131:2;138:17;145:2;
  147:17,17;148:15;
  174:24;189:13;
  208:19;213:20,21;
  229:9;233:9;235:10;
  249:17;252:6,19,24;
  253:6,15
**can (105)**
  7:22;12:24;21:4;
  29:24,25;30:24;
  32:12;33:16;39:17;
  41:21;42:2;45:22;
  48:25;53:22;57:5;
  70:17;74:13,18;
  81:23,25;85:12;86:4,
  12;87:8,15;90:6;
  91:8,12;95:16;98:11;
  99:14;102:17;
  106:13;108:25;
  109:12,19;113:5;
  115:12;116:8;120:9;
  122:2;125:18;
  131:12;132:13,13,15,
  16;137:4;141:25;
  142:25;143:3,7;
  145:13;149:21;
  152:4,4,5,10,11,24,
  25;153:17,22;
  154:12;156:24;
  157:8,23,23,23;
  158:20;159:2,16;
  160:20,20,22;161:6,
  7;169:11;175:13;
  176:8;187:14;
  189:10;190:4;191:3,
  11;205:11;208:24;
  210:19;214:13;
  215:11;219:12;
  224:4;229:7,19;
  230:13;233:22;
  236:7,8;238:4,22,23;
  242:19;245:6,7;
  253:11
**cancel (3)**
  86:3,12,17
**canceled (1)**
  86:21
**car (14)**
  11:19;44:4,6,7,20;
  57:22;86:22;95:13,
  14;149:9;169:4;
  202:14;204:4;216:17
**carbs (3)**
  97:8,15;172:14
**card (4)**
  98:15,18;99:10;
  104:20
**cards (11)**
  98:17,20;99:7,13,
  15;104:18,24;105:3,
  7,8,10
**care (4)**
  45:22;96:19,20,23

**Carole (40)**
  46:17,19;70:11;
  71:24;73:16;116:17;
  119:9,12,20;121:3,5,
  7,10,11,14,19;139:5,
  25;140:2;141:21,21;
  142:6,25;143:9;
  153:2,3,5,11,12,17;
  155:13,18;158:19;
  159:3;177:3,12;
  178:21;212:20;
  223:5,7
**carry (6)**
  98:15;99:7,12;
  101:25;102:10,10
**case (10)**
  39:16;62:4;83:13;
  173:25;187:19;
  199:9,20,24;200:2;
  251:5
**cases (1)**
  89:18
**categories (4)**
  34:10;201:12;
  202:8;245:5
**cautious (2)**
  206:16,17
**cell (3)**
  168:13,17,18
**certain (7)**
  37:14;90:16;
  223:14;231:25;
  241:4,18;242:7
**certainly (1)**
  175:24
**certification (1)**
  5:6
**certify (1)**
  257:7
**cetera (3)**
  71:10,10;220:4
**Chain (4)**
  92:17;102:14;
  123:6;213:2
**challenge (1)**
  177:17
**chance (4)**
  59:13;92:24;
  103:12,19
**change (2)**
  146:25
**changed (2)**
  51:9;61:8
**changes (2)**
  42:9;51:7
**changing (1)**
  218:5
**Chapter (1)**
  238:10
**characteristics (3)**
  243:14,21;244:21
**characterize (2)**
  110:5;156:5

**charge (9)**
39:5,6;67:7,14;
115:12,21;155:5;
212:23;237:7
**charged (4)**
100:15;104:23;
105:11;186:17
**charging (1)**
253:10
**chat (12)**
84:16;86:19;88:7,
12;122:8,8;135:4;
136:24;143:14;
144:11;171:14,15
**chatting (2)**
133:7;136:21
**check (15)**
18:25;171:18;
186:20;190:15,18;
193:17,17;220:6;
248:23,25;250:8,11;
251:20;255:13;256:8
**checks (3)**
132:19;169:21;
248:18
**chewing (4)**
152:11,19;153:4,4
**children (1)**
99:3
**children's (1)**
145:24
**Chinese (1)**
215:2
**choose (3)**
10:11;42:22;
253:13
**Christmas (11)**
77:25;78:2,5,16;
150:6;214:14,23,25;
215:5,8,12
**Christmastime (1)**
228:16
**Christopher (4)**
15:6;17:4;124:17;
233:19
**circumstances (2)**
146:23;224:19
**City (18)**
15:7,12,25;17:6,7;
67:4;114:3,13,15,22,
24;124:19,20;179:11,
14,24;204:5;233:19
**claim (1)**
109:12
**claims (3)**
20:9,14,18
**clarified (3)**
19:9;181:8;193:13
**clarify (11)**
45:21;46:18;69:19;
88:4;101:21;119:25;
136:24;182:15;
192:17,23;249:7

**classes (1)**
162:23
**cleaning (1)**
50:20,21
**clear (11)**
10:6;86:7;95:12;
176:6;192:19;193:8,
23;213:19;220:2;
229:14;253:8
**cleared (1)**
15:16
**clearly (7)**
140:13;148:19;
176:4;198:4;240:11,
22;253:12
**client (176)**
7:5,14;24:5,6,7;
34:2,3,4,7;35:21;
36:3;37:17,21,25;
38:2;39:13;41:4;
42:8,22;43:2,6;47:17,
18,19,20;55:19,20;
56:19;58:2;61:13,15;
62:7,12,20;63:8,8,9;
65:10;67:8,14,23,24;
68:2,4,7,8,9,10,12,13,
14,14,21;69:4,10;
70:8,10,15;71:9;73:2,
5,6;75:9,11,14,18;
77:8,11;79:15;81:25;
87:8;98:9;109:15;
110:3,15,16,25;
111:2,4,6;113:24;
115:17,21;119:12;
120:5;128:5;130:12;
132:16;137:21;
138:12;140:15;
141:15,21,22;147:9,
13,15;152:4,8,9,16,
21,24;153:17,21,21;
154:19,22;155:7,13,
22;156:7,10,16,21,
22;157:6,11,19;
158:12;160:10;
162:7,8;166:6;
173:19;174:2,4,13,
16,18;181:21,23,24;
182:4,5,8,11,16,17,
18,19;183:7,20;
184:25;187:16;
188:3,24;191:9,10,
17;207:18;209:7;
210:2,6;215:23;
219:6,7,7;220:7;
221:13;223:8;
224:24;226:3,19,21;
229:20;230:7;236:3;
249:3,23;251:19;
252:8;253:8,25;
254:2,3
**clients (58)**
18:3;37:16,18;
41:12;43:20;44:23;

46:14,21;57:25;63:7;
67:5;73:23;75:22,23;
76:6,9,19,23;87:20;
98:10,17,18;99:8,15;
101:5;105:9;109:11;
115:12,15;138:24;
139:4,17,23;149:2;
151:16;157:4,5;
160:19;161:23;
162:5,12;167:12,15;
170:25;172:9;
173:25;175:8,11,23;
184:8;211:22;
230:18;235:22;
236:8;239:9;240:14,
18;245:15
**client's (1)**
249:22
**close (3)**
124:5;214:25;
215:2
**closed (6)**
82:14;85:13,15;
90:5;127:15;128:15
**closer (2)**
38:21;65:25
**closets (2)**
13:11;150:19
**closing (1)**
233:13
**clothes (13)**
13:15,17;33:9;
40:22;41:19,25;42:5;
50:22;92:2,8;102:8;
108:10;110:24
**clothing (7)**
90:21,25;91:2,3,4,
5;145:24
**cloths (1)**
13:18
**coats (1)**
35:3
**code (1)**
15:25
**coffee (1)**
230:20
**coincided (1)**
46:14
**collect (1)**
56:18
**collected (2)**
89:5;188:2
**College (3)**
23:5,13,19
**Columbus (4)**
15:6;17:4;124:17;
233:19
**com (2)**
99:5;168:3
**coming (7)**
43:4;111:10;
147:10;165:25;
225:18;232:11;251:4

**comment (1)**
221:6
**commented (1)**
48:10
**commercial (5)**
24:9,14,15,24;
25:15
**commission (26)**
18:9;65:22;67:9,
15;137:23,25;139:6,
11,12;140:21;181:22,
25;182:6;183:13;
186:13,17,25;187:11;
188:5;189:2,2;
231:11;250:4;253:3;
254:7,24
**commitment (1)**
211:6
**communicate (9)**
35:25;37:25;82:2;
98:8;157:25;167:12;
171:25;226:9;231:24
**communicated (2)**
33:2;167:17
**communicates (2)**
35:21;87:13
**communicating (1)**
136:11
**communication (8)**
84:7;85:6;133:16;
134:12;153:16;
208:10;211:3;226:10
**communications (3)**
89:24;209:10;
211:20
**comp (14)**
98:15,17,18;99:7,
10,13,15;104:18,20,
24;105:2,7,7,10
**companies (3)**
26:12;91:19;
108:18
**company (39)**
6:18;7:2;17:21,22,
24;18:11;20:14;
27:11;36:8;42:12;
47:16;49:22,23;51:8;
55:8;71:24;91:13;
108:10;119:8;120:3;
146:6,24,25;147:14,
17,23;150:13,17,24;
151:4,7,9;154:6,10;
182:25;232:14;
238:10;243:7;244:6
**compensated (1)**
188:12
**compensation (10)**
29:4;49:22;50:6;
67:18;108:23;
181:14;183:23;
185:4;188:6,8
**competing (2)**
110:17,20

**complained (3)**
212:6;219:10;
224:3
**complaint (1)**
152:21
**complaints (1)**
183:18
**complete (2)**
23:19;257:10
**completely (2)**
41:8;45:5
**complicated (2)**
242:11;253:2
**component (1)**
159:6
**compound (9)**
34:12;41:7;42:18;
74:2;151:19;175:20;
183:17;215:25;
221:19
**computer (1)**
132:19
**concern (1)**
178:24
**concerning (1)**
85:8
**concisely (1)**
31:12
**conclusion (11)**
12:23;25:11;28:20;
29:7;30:4;53:21;
56:8;131:25;163:15;
240:3;241:15
**condition (3)**
13:5;173:19,21
**conditions (5)**
12:20;13:2;108:24;
216:18;217:3
**condo (11)**
15:12,17;16:6,7,15,
21,22;17:2;178:7;
233:3,18
**conduct (1)**
7:21
**Conference (3)**
209:15,16,21
**confidential (1)**
213:13
**confirm (1)**
220:25
**confirmed (2)**
130:5;134:11
**conflict (2)**
87:17,19
**confusing (3)**
30:12;242:3;
250:24
**connection (8)**
32:18;124:12;
150:16;189:24;
200:21;201:5;223:9,
16
**considered (1)**

67:9
**constantly (1)**
55:12
**contact (11)**
37:15,18,21;57:16;
59:17;63:6;148:23;
170:3;231:21;
235:11;238:12
**contained (1)**
250:11
**content (3)**
8:18,23;9:23
**contents (1)**
248:24
**context (1)**
209:20
**continue (5)**
74:21;215:21;
225:23;237:10;
247:25
**CONTINUED (1)**
119:6
**continuing (1)**
179:5
**contract (61)**
8:20;10:23;11:3;
12:9;18:14;28:9,10,
12,14,17,21,22;29:5,
8,9,11;56:6,11;58:15,
24;109:6;129:8,9,13,
14,20;130:15,18;
131:23;132:3,4;
133:2;134:2;135:13,
21;183:14;231:3,6;
232:23,24;236:9,14,
16,17,20;239:21;
240:7,8,10;241:6,8,
12,13,16,19,20,23,25;
242:5,6;247:8
**contractor (7)**
25:6;47:20;56:21;
82:4;135:18;162:11;
199:13
**contractors (2)**
53:18;235:25
**contracts (2)**
108:17;109:10
**contradiction (1)**
190:6
**contributions (1)**
197:16
**control (1)**
39:3
**convenience (1)**
6:11
**convenient (1)**
206:5
**conversation (21)**
42:7;66:19;126:19;
170:20;171:7;192:9;
193:15;209:25;
212:12,18;216:10;
218:7,9,10,22,25;

219:4;221:22;
223:22,25;229:2
**conversations (14)**
8:15,18;9:24;32:2,
9;187:13;210:3;
219:14,22;220:2;
221:10;228:21;
238:3,21
**convey (1)**
211:24
**conveyed (1)**
86:14
**convince (1)**
230:14
**cookie (1)**
230:20
**coordinate (3)**
154:2;229:19,21
**coordinates (2)**
158:15,15
**coordinator (1)**
157:19
**copies (13)**
63:19,22;142:12;
191:15;193:19
**copy (13)**
64:8,9,12,15,17,23;
70:25;85:4;184:24;
186:19;191:20;
192:12;193:16
**corner (1)**
249:2
**corrected (3)**
42:21;45:11;
122:17
**corrections (2)**
46:25;47:2
**cost (1)**
175:6
**counsel (6)**
8:16;122:11;
206:17;238:4,22;
246:8
**Counselor (1)**
220:19
**count (2)**
67:7;216:9
**counted (1)**
121:22
**counting (1)**
171:13
**COUNTY (1)**
257:5
**couple (8)**
57:5;114:19;138:6;
149:2;168:25;
210:25;237:5;246:9
**course (6)**
14:22;18:8;67:6;
113:4;176:17;179:4
**courses (1)**
162:24
**Court (2)**

5:16;240:10
**covered (3)**
189:6,13;191:4
**crazy (2)**
149:15;158:11
**crying (2)**
148:9,18
**cubicle (1)**
149:13
**cup (1)**
230:20
**currently (4)**
8:5;21:21;25:20;
143:24
**curves (1)**
97:11
**customer (8)**
41:4;47:17;62:12;
64:5,25;67:21,22;
188:3
**customers (3)**
41:12;43:20;44:23
**cut (6)**
158:23,25;206:15,
19;207:13,13
**cute (1)**
135:9
**cuts (2)**
206:20;207:6
**Cyrus (1)**
246:8

## D

**daily (2)**
170:3;205:21
**darker (1)**
241:2
**date (22)**
12:3;17:16;43:16;
69:13;88:22;184:11;
186:7;188:22;
189:10,11;190:21;
239:24;249:18,19,19,
20,21;253:19,20,21,
23;254:2
**dated (5)**
88:14,23;89:10;
121:24;190:18
**dates (4)**
21:5;35:25;122:6;
189:12
**day (46)**
18:20;46:16;51:18,
19;62:5;73:12,17;
75:18,21;77:11;
78:25;81:13;82:13;
86:5,13,25;87:16;
95:17,23;96:3;126:6,
8,18;128:18,19,21;
155:23;156:8,24,24,
25;158:9,19;168:11;
177:14;178:11,18;

208:11;210:23;
212:16;217:2,7;
229:18,18;256:17;
257:20
**days (20)**
51:5,10,11,19,21;
72:19;76:5;79:14;
95:8;113:9;155:7;
157:11,12;159:12;
191:4;231:25;239:5,
14;242:8,12
**DC (2)**
23:4;145:2
**deal (1)**
130:12
**dealt (1)**
14:18
**December (6)**
116:18,19;124:22;
125:16;211:4;257:9
**decide (2)**
41:4;128:11
**decided (2)**
90:4;234:2
**decides (1)**
134:24
**decision (3)**
82:11;90:7;199:15
**decline (1)**
180:10
**deduct (4)**
203:3,25;204:3,3
**deducted (1)**
183:9
**deduction (1)**
203:21
**deductions (11)**
138:19;193:3;
199:4;201:9,10,12,
14;202:8,13,18;
204:23
**deducts (1)**
182:5
**deemed (1)**
244:25
**default (2)**
200:4,8
**defendant (2)**
7:3;20:4
**defendants (2)**
122:12,13
**defendants' (2)**
123:3;192:11
**define (2)**
72:17;164:17
**definitely (2)**
205:17,18
**definition (1)**
72:24
**degree (2)**
23:9,15
**degrees (1)**
23:6

**delegate (1)**
202:22
**deliberations (1)**
9:24
**demand (4)**
211:5,8,25;212:5
**Dennis (1)**
91:10
**department (5)**
13:13;80:25;148:4,
7;237:7
**depends (1)**
33:25
**deponent (1)**
6:24,25;213:7
**deposed (1)**
7:25
**deposition (12)**
5:6,13;7:5;8:3,10,
25;9:13;10:16;19:5;
30:10;256:13;257:9
**describe (1)**
97:22
**described (6)**
97:3;112:19;
165:10;187:23;
250:10;254:20
**describes (1)**
68:19
**describing (2)**
70:5;71:2
**design (2)**
148:4,7
**designated (1)**
156:16
**designer (8)**
33:15,16;41:21;
42:7;48:6;107:13;
133:12;180:11
**designers (7)**
45:2;48:17;91:6,
11;134:6,9,19
**desperate (1)**
132:7
**details (2)**
148:10;149:22
**determines (6)**
35:24,24,25;128:3;
155:22;156:8
**Diedre (2)**
243:10,22
**diet (1)**
96:16
**difference (5)**
40:17;102:2,4;
151:15;196:22
**different (27)**
30:7;41:8,17;
44:13;49:19,20;51:3,
4,9;86:25;91:11;
96:14,17;97:14;
98:25;100:15;
106:10;107:25;

111:10;151:15;
156:22;167:13;
192:15;241:22;
242:2;243:12;245:4
**differentiates (1)**
38:14
**differently (1)**
249:16
**difficult (1)**
56:20
**digital (2)**
100:20;101:6
**dinner (1)**
215:5
**direct (3)**
88:11;199:25;
211:19
**direction (2)**
128:24;147:2
**directly (9)**
54:14,18;108:11,
12;135:18;140:25;
209:10;215:23;226:2
**director (5)**
59:6;80:24,25;
148:3;200:6
**disagreed (1)**
174:3
**disagrees (1)**
199:14
**disappoint (1)**
140:11
**disappointed (4)**
140:17,18,19;
166:5
**disappointment (1)**
140:23
**discipline (4)**
164:17;165:18;
166:10,19
**disciplined (8)**
163:13;164:16,25;
165:12,14,23;166:13,
15
**disclose (1)**
10:10
**discovery (1)**
123:3
**discrimination (1)**
20:10
**discuss (12)**
10:2;32:8;100:16;
147:22;159:8,12;
166:6;191:18;
192:12;202:7;
221:12;238:3
**discussed (5)**
135:10;159:18;
174:15,18;197:25
**discussing (2)**
32:15;238:20
**discussion (10)**
9:25;26:10;92:14;

122:5;124:24;
125:20;191:13;
192:4;236:13;245:22
**discussions (1)**
68:5
**dispute (1)**
7:17
**dissatisfied (1)**
140:6
**distraught (2)**
129:25;131:4
**distress (1)**
233:6
**district (1)**
199:10
**diversified (2)**
99:19;105:19
**divorce (1)**
127:6
**divulge (3)**
8:15;9:23;32:3
**divulging (1)**
238:21
**document (33)**
84:16,22,25;86:19;
89:2,9,10;92:21;
104:2;123:4;136:22;
144:10;190:2,3;
191:3,5,6,20;193:8,
24;202:5,6;213:7,9,
20;220:16;221:18,
22;249:8,10,11;
251:18;255:16
**documents (38)**
8:23;9:25;10:25;
18:13;83:3;89:19,23;
122:13,19,21,23;
142:10;191:16,22;
192:7,11,13,19;
193:2,23;195:9;
197:25;205:12;
249:8,14,16;250:14,
23;251:2,9,14,15;
252:5;254:21;
255:18,20;256:3,16
**dog (1)**
26:6
**dollars (1)**
73:4
**done (27)**
8:17;10:15;14:24;
23:25;24:15;39:12;
40:2;82:5;102:21;
104:24;105:3,10;
121:7;146:18,21;
164:19;174:22;
175:13;207:8;
217:25;242:15;
243:16;251:19,21,23;
252:8,9
**dot (2)**
99:5;168:3
**down (52)**

11:22;43:7;44:8;
55:15,20;60:25;
65:13;79:14,16,17,
21;80:6;86:23;87:6;
94:2;95:13,15;
109:21,23,24;114:5;
126:8,8;131:2,4;
138:9;157:18;158:9,
10;159:4;160:5,6;
164:22;169:4;172:8;
175:16;176:12;
177:8,10,14,15;
203:24;208:25;
212:6;214:25;215:2;
216:22,23;217:10;
226:19;230:12;
250:22
**downloading (1)**
122:15
**dream (3)**
143:19,21;162:19
**dress (4)**
39:5;47:13,14;
105:24
**dressed (1)**
80:3
**Dresses (3)**
34:19,20,25
**dries (1)**
206:21
**Drive (13)**
15:6;17:4;44:3;
79:14,16,17,21;
124:17;126:8;177:7;
216:21,22;233:19
**Driver's (1)**
22:17
**driving (5)**
44:6,7,20;55:21;
164:22
**drop (1)**
172:2
**drugs (2)**
8:6;99:4
**drying (1)**
59:18
**DUGGER (249)**
6:21;7:12,23;8:13,
22;9:10,14,19,21;
12:22;13:3;19:4,7,
14;21:2,22,2,10,19;
25:10;28:19;29:6,12,
23;31:10,22;32:7,12,
14,22;33:5;34:12;
38:17;40:2,7;41:6;
42:10,18;45:12,16,
24;46:7;51:2;52:9,
17,21;53:8,16,20;
54:9;56:7;57:4;
59:20;62:23;63:16,
24;64:6;65:4;66:12;
69:19;70:16;72:11,
23;73:15,25;74:6,9,

13,18;75:2,5,8,16;
76:10,20;77:2,23;
78:7,13;79:10;80:2,
8;83:2,12;84:12,15;
85:9;86:6,18;87:3,12,
21,24;88:16,22,25;
92:20;93:8,11,21;
94:24;95:20;96:10;
97:5;99:21;101:12,
20;103:5,17,23;
108:14,22;110:7,13,
19;112:10,24;114:8;
116:11,24;117:8,11,
20;122:2,10;123:9;
125:14,18;131:16,24;
136:22;139:2,19,21;
140:3,9;141:18;
142:2,9,13;143:7;
144:10,14;150:22;
151:3,18,23;154:25;
155:9,25;157:14;
161:19;163:9,14;
164:13;165:4,9;
166:24;167:4;172:4,
15;174:5,14;175:20;
176:25;179:3,19;
181:17;183:16,25;
189:15;190:2,5;
191:11,14;192:2,9,
23;193:6,21;195:2,8;
197:6,24;198:10,19;
199:7,14,19,23,25;
200:10,15;201:23;
202:3,10,16;204:2,
16;205:4,8;206:13,
16;209:12;211:7,12;
212:3,17;213:11,18,
24;214:21;215:25;
216:12;217:20;
219:20;220:9,15,23;
221:17;222:2,9,21;
223:18;224:5;
226:16;232:9;234:5;
236:7,11;237:16;
238:2,20;240:2;
241:14;242:19;
243:4,16;245:12,21;
246:3,6,8;250:17;
251:11,16;252:11,20;
255:5;256:11
**duly (1)**
6:2
**During (40)**
41:15;43:21;46:5;
56:10;72:21;75:15;
76:25;77:14,19;
78:24;81:13,16;90:5;
97:17;111:20;112:5,
20;115:25;117:9;
119:15,15;126:18;
140:4;168:19;
174:11;176:23;
178:15;180:2,9;

13,18;75:2,5,8,16;
76:10,20;77:2,23;
78:7,13;79:10;80:2,
8;83:2,12;84:12,15;
85:9;86:6,18;87:3,12,
21,24;88:16,22,25;
92:20;93:8,11,21;
94:24;95:20;96:10;
97:5;99:21;101:12,
20;103:5,17,23;
108:14,22;110:7,13,
19;112:10,24;114:8;
116:11,24;117:8,11,
20;122:2,10;123:9;
125:14,18;131:16,24;
136:22;139:2,19,21;
140:3,9;141:18;
142:2,9,13;143:7;
144:10,14;150:22;
151:3,18,23;154:25;
155:9,25;157:14;
161:19;163:9,14;
164:13;165:4,9;
166:24;167:4;172:4,
15;174:5,14;175:20;
176:25;179:3,19;
181:17;183:16,25;
189:15;190:2,5;
191:11,14;192:2,9,
23;193:6,21;195:2,8;
197:6,24;198:10,19;
199:7,14,19,23,25;
200:10,15;201:23;
202:3,10,16;204:2,
16;205:4,8;206:13,
16;209:12;211:7,12;
212:3,17;213:11,18,
24;214:21;215:25;
216:12;217:20;
219:20;220:9,15,23;
221:17;222:2,9,21;
223:18;224:5;
226:16;232:9;234:5;
236:7,11;237:16;
238:2,20;240:2;
241:14;242:19;
243:4,16;245:12,21;
246:3,6,8;250:17;
251:11,16;252:11,20;
255:5;256:11

193:14;194:9,21;
208:11,11;210:3;
228:9;231:15;232:4,
18;234:20

**E**

**earlier (15)**
88:19;106:7;
122:12;127:13;
128:10;159:2;
176:13;208:22;
214:11;224:22;
233:5;248:6,12,17;
252:23
**early (2)**
211:4;240:4
**earn (2)**
24:10;175:3
**earned (2)**
141:17;249:23
**earning (2)**
138:23;187:18
**earring (1)**
152:11
**easier (2)**
71:5;142:15
**easily (2)**
82:2;152:10
**easy (4)**
161:21;162:4,13,
13
**eat (3)**
97:8,15;172:14
**economic (1)**
233:16
**economics (1)**
22:25
EDTreviewerknowledgestrategysolutions (1)
122:25
**education (3)**
23:17,20;162:24
**educational (1)**
22:23
**effect (3)**
5:16;199:10;242:5
**eight (4)**
34:5,5,15;245:2
**eighth (1)**
88:13
**either (5)**
25:14;50:12;84:8;
90:18;95:17;96:3;
169:9;175:18;
178:18;228:8;253:24
**Elaine (2)**
243:5,21
**Elan (2)**
145:13,18
**E-L-A-N (1)**
145:19
**elbows (1)**
44:2

**elevator (1)**
  11:15
**elicited (1)**
  252:17
**eliminated (2)**
  147:20;150:10
**else (21)**
  16:22;34:25;50:18;
  55:4;58:25;88:12;
  89:4;115:3;149:20;
  152:20;154:23;
  159:8;164:21;
  169:22;193:20;
  209:8;210:2;228:22;
  231:7;243:24;244:2
**e-mail (39)**
  64:3,20;92:17;
  93:4;94:17;95:4,19;
  102:14;104:14;
  105:15,15;123:6,16;
  124:12;128:17;
  130:8;131:18;
  134:13;167:6,11,16,
  20,20,22;170:3;
  209:2,4;213:2;
  214:10,11;215:16;
  218:4,11;219:24;
  220:23;221:4,11;
  222:5,13
**e-mailed (2)**
  205:13,16
**e-mails (17)**
  81:2,9,11,14,17;
  82:8;87:22;93:13;
  103:2,22,24;164:18,
  25;165:3,10;221:16;
  225:6
**emergency (1)**
  39:9
**employed (2)**
  154:5,6
**employee (17)**
  25:9;52:7;120:23,
  24;121:2;147:3,4,8;
  194:24,25;199:2,12;
  221:25;222:7,20,23,
  24
**employees (4)**
  53:14;98:12;
  109:18;187:16
**employer (18)**
  12:12;62:2,9,10,13,
  16,19;65:10;66:4,11;
  70:15;71:9;85:14;
  161:21;219:9,10;
  226:3,18
**Employer's (1)**
  72:3
**employment (21)**
  12:17,18,19;35:18;
  36:7;52:18;55:23;
  62:24;82:13;98:16;
  101:3;109:16,17;

  111:7;151:13;
  162:14;231:8;237:6;
  240:12,22;247:12
**enable (1)**
  214:19
**encourage (2)**
  105:18;106:22
**encouraged (1)**
  99:18
**encouraging (2)**
  7:17;106:10
**end (16)**
  14:4;50:3;55:14;
  57:6;117:18;141:16;
  143:11;160:25;
  185:3,4,11;197:18;
  220:3;224:16,18;
  242:6
**ended (5)**
  14:5;107:5;230:3;
  239:22,25
**ending (1)**
  58:15
**ends (2)**
  138:4;241:19
**enforceable (1)**
  240:10
**engaging (1)**
  7:20
**English (1)**
  23:2
**enormous (1)**
  149:16
**enough (2)**
  93:19;94:5
**enter (2)**
  129:13;200:3
**entire (4)**
  80:5,9;112:22;
  162:18
**entity (4)**
  20:11,14;196:4,8
**entrance (1)**
  163:21
**envelope (2)**
  188:18,19
**equivalent (2)**
  23:12,16
**Erin (2)**
  144:11,12
**estate (14)**
  20:22;21:8;22:3,
  12,14;23:11,22;24:2;
  116:4;194:19;196:3,
  7;232:13,16
**et (3)**
  71:10,10;220:3
**Eva (12)**
  84:20;89:17,18;
  103:3;123:14;135:5;
  136:25;167:16;
  214:13;215:22;
  257:7,16

**Eva@Gmail (1)**
  167:16
**evaluation (2)**
  166:23;167:3
**evaluations (1)**
  163:8
**Evan (17)**
  6:8,21;22:20;
  31:10;45:12,16;
  69:19;70:16;84:12;
  94:25;101:21;
  103:23;122:3;
  211:13;224:7;
  232:10;236:8
**even (14)**
  30:22;45:3;48:8;
  60:10;75:13;98:15;
  149:8;161:14;
  177:22;189:9;
  195:17;220:7;
  240:10;252:3
**evening (1)**
  128:12
**evenly (1)**
  112:22
**event (1)**
  31:2
**everybody (3)**
  7:18;164:21;
  168:10
**evidence (7)**
  117:21;217:21;
  222:3;223:19;
  251:12,17;252:21
**ex (1)**
  127:4
**exact (2)**
  111:24;143:5
**exactly (11)**
  11:23;12:3;16:18;
  17:16;39:24;80:15;
  121:22;126:14;
  149:9;155:21;192:19
**exaggeration (1)**
  134:21
**EXAMINATION (5)**
  6:6;119:6;246:5;
  250:19;255:4
**examined (1)**
  6:3
**example (4)**
  85:19;88:13;
  182:22;243:5
**except (6)**
  5:9;29:14;31:14;
  78:15;234:5,6
**exception (1)**
  88:9
**exchange (3)**
  81:2,17;83:9
**exchanged (1)**
  81:10
**excited (2)**

  10:18,23
**excluded (1)**
  140:16
**exclusive (10)**
  58:23;66:25;67:3,
  12;109:9;134:2;
  231:6,7,9;236:15
**exclusively (2)**
  58:21,25
**excuse (5)**
  87:25;88:18;93:22;
  124:20,22
**exercise (4)**
  205:20;206:2,3,6
**exhausting (1)**
  234:25
**Exhibit (21)**
  70:2,21;71:18;
  82:21,24;83:7;92:17;
  93:4;102:13,14,23;
  122:21;123:6;
  172:18,19,23;198:5,
  13,16;213:2;245:25
**Exhibits (1)**
  256:14
**existed (1)**
  199:13
**expense (2)**
  203:25;204:6
**expenses (7)**
  55:2;160:4;173:14;
  175:5;202:15,25;
  204:8
**expertise (2)**
  246:14,17
**expire (1)**
  21:23
**explain (4)**
  11:11;17:8;91:12;
  181:14
**explained (8)**
  37:7;127:10;130:9;
  140:12;184:2;
  210:18;236:16;
  253:16
**explaining (1)**
  131:19
**explanation (1)**
  232:21
**explicitly (1)**
  199:15
**express (1)**
  178:24
**eye (4)**
  166:20;169:12,16;
  253:5

**F**

**face (2)**
  62:11;175:25
**faced (1)**
  14:13

**Faces (1)**
  7:12
**fact (8)**
  29:13;40:25;97:6;
  195:3;202:5;217:13;
  237:23;238:5
**facts (8)**
  117:20;217:21;
  221:5;222:2;223:19;
  251:11,16;252:20
**Fadil (1)**
  107:5
**fair (1)**
  182:4
**fairly (1)**
  195:15
**fallen (1)**
  233:5
**falls (1)**
  41:22
**familiar (1)**
  202:13
**family (1)**
  148:25
**far (4)**
  14:24;90:23;92:6,7
**fashion (3)**
  48:15;107:18;
  124:11
**faster (1)**
  64:19
**February (6)**
  14:5,7;88:24;
  120:18;190:19;
  195:24
**Federal (1)**
  29:16
**fee (15)**
  52:14;67:7,14,19;
  100:21;140:20,21;
  182:11,12;187:7,14,
  15,17;188:2;249:22
**feel (9)**
  7:20;10:2;47:13,
  14,22;129:18;150:13,
  14;247:19
**fees (3)**
  187:24;233:23;
  234:8
**felt (9)**
  47:4;132:2,25;
  148:2,10;149:18;
  230:22;241:7,8
**few (19)**
  13:7;18:6;26:22;
  46:13;99:11;112:16;
  114:2,10,14,16;
  138:3;160:22;
  185:16;217:12;
  242:22;244:9,10,11;
  246:3
**fewer (1)**
  113:17

**field (1)**
45:9
**Fifteen (1)**
38:16
**figure (1)**
124:11
**figured (1)**
186:21
**file (5)**
25:5,6,9;147:24;
213:21
**filed (8)**
20:6,13,17;32:19,
24;117:4;198:24;
238:10
**files (3)**
13:14;25:8;194:7
**filing (7)**
5:5;13:11;25:13;
26:18;50:16,17;
51:12
**fill (6)**
62:5,5;63:12;69:8,
16;184:14
**filled (1)**
70:7
**final (1)**
174:4
**Finally (2)**
10:18;217:5
**finance (1)**
200:6
**financial (1)**
233:5
**find (27)**
14:15;15:14;18:3;
37:5;58:2,22;111:14;
131:12;148:14,18;
151:13;154:3,17;
160:16;163:21;
175:8,11;198:24;
199:3;205:15;
230:18;231:8,10;
234:25;239:8;
240:14;254:4
**finding (2)**
109:11;163:20
**finds (3)**
175:21;181:23;
235:17
**fine (4)**
62:14;74:12;91:9;
239:6
**finish (2)**
159:2;211:13
**finished (9)**
79:23;104:9;
123:20;148:12;
158:22;177:20;
214:3,6;256:16
**fire (7)**
52:24;134:25;
138:7;152:3,14,18;

210:20
**fired (21)**
81:12;87:8;90:19;
121:5,6,9,15,17,18;
126:3;138:5;153:2,4,
12,12;166:7;208:5,8,
12;210:11,15
**firing (1)**
153:15
**firm (1)**
232:16
**first (72)**
14:12,14,17;17:13,
14;20:24;21:7,12;
24:17;27:5;36:13,15;
39:4;40:5,10,11;
42:11;54:7;65:24;
72:5;83:14;86:7;
94:15;98:5;103:3,19;
104:6;105:14,14;
109:2,7;112:6,15;
113:3;114:2,10,14,
16,18;116:14;
121:23;123:25;
125:11;134:10;
139:15;144:25;
155:4;163:17;
167:25;170:7;
171:21;172:7;174:7;
180:5,20;181:4;
182:7;183:5;185:15;
196:13;203:10;
208:5,6;222:12;
227:23;228:25;
229:4;235:10;236:2;
237:21;238:18;
246:11
**fit (109)**
12:16;13:18,19;
31:18;32:11,21;33:3,
7,8;34:9,17;35:4,8,
10;36:25;37:3,4,5,20;
40:5,10;41:15,16,25;
42:3,6,8,15,22,25;
43:3,7,10,14,16,19,
21;47:2,16;50:24;
51:10,17,19;54:8;
60:17;62:4;63:12;
67:20;68:17;75:10;
80:7,25;84:9;98:14;
99:9;101:14,14;
102:3,7;106:13,22,
25;107:2,4,12,23;
108:2,7,12,19;
110:18,22;111:3,9,
13,14;121:3;126:22;
131:14;134:14;
147:3;150:14;
151:14;156:17;
157:11,13;162:24;
173:13;179:2,10,13,
17,25;203:9;216:5;
217:7;231:17,20;

234:22;235:15,16;
236:7;237:7;242:23;
243:2,20;244:21;
245:4,9
**fits (1)**
41:22
**fitted (1)**
158:16
**fitting (11)**
81:10;86:5,13,21,
24;138:16;182:10;
207:17;217:6,6;
245:17
**fittings (14)**
51:4,22;79:22,25;
81:7;119:13;128:8;
155:21;156:11;
168:5,10;177:20;
216:20;217:2
**five (8)**
51:22,22;72:19;
171:15;205:12;
222:15;244:10,16
**five-minute (1)**
45:13
**focus (1)**
125:21
**focusing (1)**
174:8
**folder (1)**
213:22
**folio (2)**
98:13;202:17
**follows (2)**
6:4;119:5
**footsies (1)**
26:8
**force (1)**
5:15
**Ford (2)**
108:5;109:5
**forecast (1)**
86:9
**foreclose (1)**
178:8
**foreclosure (4)**
14:13,15;15:16,19
**form (17)**
5:9;25:16,18;
29:14,19;31:14,16;
70:4,9;71:2;116:21;
194:3,8,11,16,17,22
**formed (1)**
29:25
**former (1)**
10:20
**forms (1)**
205:5
**forth (2)**
55:21;81:14
**forwarded (1)**
165:5
**found (9)**

12:13,14;15:14;
24:5;58:4;223:13,15;
226:12;235:5
**four (9)**
19:2;49:20;51:21;
73:4;205:12;231:23;
242:23;245:14,17
**four-page (2)**
213:8;214:9
**fourth (3)**
86:2;133:4;251:25
**frame (3)**
17:13;94:21;
226:25
**frames (1)**
17:11
**Francine (8)**
93:19,23,24,25;
94:4;95:14;163:12;
243:23
**Francis (2)**
199:14;200:14
**free (4)**
10:2;32:5;207:7;
226:21
**freelancer (3)**
52:16;53:7;235:24
**freelancers (1)**
52:20,23
**frequently (3)**
185:13;206:24;
214:18
**fresh (1)**
159:22
**Friday (5)**
94:21;95:25;128:5;
158:5;177:19
**Fridays (1)**
128:6
**Friedman (3)**
6:14;122:11;
213:22
**friend (2)**
15:23;150:2;
227:12,16
**front (12)**
44:6;122:21;
130:20;140:13;
158:3;170:13;
191:21,23;193:25;
195:10;202:6;220:24
**fuck (1)**
211:3
**fucked (4)**
127:2,3;131:5;
208:23
**full (5)**
18:7;97:25;98:2;
124:4,11
**full-size (1)**
245:7
**full-time (4)**
221:25;222:7,20,

23
**functions (1)**
168:7
**fund (1)**
99:3
**furious (1)**
166:2
**Furman (3)**
199:17,19,22
**furnish (1)**
101:17
**furnished (1)**
234:15
**furnishing (1)**
100:14
**FURTHER (7)**
5:8,12;215:21;
250:17,19;255:4;
256:11
**future (2)**
6:23,25

## G

**gaining (2)**
166:18;169:13
**garment (19)**
33:9,17;34:18;
37:19,19;41:22,22,
23;42:9,20;44:25;
47:2,8;48:24;61:24;
80:11,14,17;243:12
**garments (3)**
34:16,23;115:5
**gather (2)**
239:4;253:13
**gave (7)**
45:18;46:25;48:14,
24;70:8;94:14;
248:24
**geared (1)**
9:22
**generated (1)**
175:18
**geographic (3)**
178:25;179:16;
180:2
**Georgetown (1)**
23:3
**gets (3)**
43:3;56:17;182:16
**girl (12)**
12:13;57:11;58:11,
11;60:15,19;98:9;
130:20;132:18;
154:7;170:13;243:10
**girlfriend (4)**
127:5;206:20;
207:2,11
**girls (6)**
39:17;98:20;
169:17;245:9,16,16
**given (7)**

32:8;44:13;155:7;
165:9;184:24;225:4;
257:12
**gives (2)**
22:5;158:12
**giving (4)**
106:19;195:16;
242:12;247:11
**gloves (1)**
35:3
**God (1)**
161:20
**goes (2)**
199:11;220:5
**good (11)**
9:8;10:17;58:7;
94:12,14;117:11;
125:12;150:2,19;
152:6;158:7
**Go-See (36)**
18:4;28:2;38:7,19;
40:18,21,25;94:2;
109:14,15,24;110:11,
18,21;113:23;115:4,
8,18;156:11;158:10;
163:18,19;178:17;
180:13,20,21,24,25;
181:2,3,5,7,8;229:25;
230:2;248:7
**Go-Sees (38)**
28:2;35:20,20;
37:14;38:10;40:11,
14,16;55:14;74:3,7;
76:22;111:22;
112:14,19;113:6,14,
17,19,22,25;114:12,
18,20,23;115:15,22;
147:18;178:11,14,14,
23;181:10,13;240:15,
15,17;248:9
**grabbed (1)**
230:19
**gradual (1)**
24:16
**gradually (2)**
151:5,6
**Gramercy (8)**
35:15;36:10;37:11,
13;39:19,23,24;108:5
**Grand (1)**
15:24
**grant (1)**
31:6
**great (12)**
98:10;102:9;
105:24;131:12;
135:23;158:9;
174:25;209:4;
211:16;212:9;
225:14;234:16
**greatest (1)**
17:25
**grew (1)**

185:17
**grooming (1)**
96:8
**gross (2)**
204:22,24
**group (6)**
80:11;82:22,24;
84:17;85:20;88:7
**groups (2)**
235:4,5
**guarantee (1)**
218:15
**guard (1)**
9:15
**guess (20)**
21:3,5;62:25;
68:23;79:11,13;
91:16;105:9;107:10;
112:11;116:12,16;
133:23;147:5;
204:17,18;209:5;
226:12;239:19;
242:20
**guessing (1)**
45:4
**guidance (2)**
240:24,25
**Guild (1)**
26:4
**gum (3)**
152:11,20;153:4
**guy (1)**
148:19
**guys (6)**
131:5;133:18;
208:23;213:14;
225:22,24
**Guzman (1)**
252:25
**GW (1)**
23:4
**gym (4)**
96:17;205:20,25,
25

## H

**habit (1)**
192:7
**hair (14)**
96:22,23;206:9,18,
20,21,25;207:3,6,8,
11,12,13,13
**haircut (3)**
39:12;206:10;
207:5
**half (9)**
116:7,20;117:4,5;
138:23;139:3,16;
155:15;168:11
**hallway (1)**
46:5
**hand (7)**

25:7,12;61:25;
69:10;192:8;194:6;
196:20
**handed (6)**
102:21;117:2;
165:18;190:18;
192:6;225:7
**handful (1)**
91:8
**handle (1)**
55:2
**handled (1)**
129:16
**handwritten (2)**
143:3,6
**happen (4)**
55:10;183:5;
235:20;241:11
**happened (9)**
11:24;18:2;36:22;
58:13;95:13;136:3;
177:13;208:22;
233:24
**happening (2)**
130:4;135:7
**happens (1)**
154:16
**happy (5)**
30:11;31:6;65:22;
176:21;233:15
**harassed (1)**
148:3
**harassing (1)**
221:19
**harassment (2)**
20:10;150:4
**Harbor (7)**
227:9,11,20,21;
228:8,12,19
**hard (14)**
56:2,3;70:17;
109:11;159:20;
160:13;161:3,4;
163:19;164:19;
166:25;187:6,11;
253:4
**hardest (1)**
235:21
**hats (1)**
35:3
**headshot (2)**
36:20,22
**headshots (3)**
35:13;97:17,19
**hear (1)**
30:22
**heard (3)**
42:13;65:7;199:8
**hearing (2)**
30:22;148:11
**heart (6)**
61:2;127:2;163:5,
22,23;199:11

**held (1)**
141:19
**help (12)**
22:22;98:6,6;99:3;
106:6;137:9,13,15,
17;138:10;148:13;
195:11
**helped (6)**
24:5,6,7;58:6;63:5;
234:17
**hereby (1)**
257:7
**herein (1)**
5:5
**herself (1)**
130:3
**hey (1)**
149:6
**hi (3)**
172:3;214:13;
215:22
**Higgins (13)**
57:17;59:5,6,11,14,
17,22,24;60:5,11,13,
25;61:5
**high (2)**
23:17;172:13
**higher (7)**
73:7,8;102:6;
175:18;176:3;
215:14,21
**highest (1)**
23:9
**highlights (1)**
241:3
**hip (1)**
172:13
**hire (12)**
52:24;101:4;113:8;
134:25;152:2;
161:24,25;231:5;
243:7,8,11;244:5
**hired (15)**
26:4,6;28:5,5,8;
35:16;40:15;44:11;
75:10;78:17;119:16;
147:19;154:9;172:7;
180:23
**hires (2)**
60:15,20
**hiring (3)**
147:6,9;153:15
**Hochman (39)**
46:17,19;70:11;
71:24;73:16;116:17;
119:9,12,21;121:4,6,
8,12,14,19;139:5,25;
140:2;141:21,22;
142:7;143:2,9;153:2,
3,5,11,17;155:13,18;
158:19;159:3;177:4,
12;178:21;212:20;
223:5,7;253:9

**hold (3)**
198:4;201:3;247:9
**holding (4)**
245:25;248:3,4;
256:12
**holiday (7)**
217:16,17,24;
218:2,15;223:14;
228:16
**holidays (1)**
216:9
**home (2)**
15:8;177:7
**honest (1)**
100:2
**hope (1)**
236:5
**hopefully (3)**
7:14;63:9;232:11
**hoping (3)**
60:6,9;178:6
**horrible (1)**
57:20
**hotel (2)**
216:16,24
**hotels (1)**
49:20
**hour (25)**
20:14,18;38:15;
65:21;67:6;69:3;
137:22;138:14,17;
149:10;155:15;
171:12;174:25;
175:16;176:9,11;
182:23;183:12,13;
186:20,22;212:8;
216:7;229:18;252:14
**hourly (2)**
175:19,24
**hours (69)**
13:7,8;26:22;
35:24;50:24;51:16,
21,22;68:24;73:5,6,
12,18,22;78:23;79:2,
3,4,6,9;82:10;90:6;
138:3,6;141:20;
148:8;151:6;155:8,
24;157:11,12;
158:23;159:9;160:7;
175:6,19,22;176:10,
13,16,22,23,24;
182:9;184:13;
186:11,25;189:3;
193:2;195:16;
200:20,25;201:3,5;
208:11;211:2,22;
212:7;216:8;217:7,
12,19,23;218:19;
223:10,17;249:4;
250:3;254:24
**House (10)**
164:7;232:23,25;
233:2,3,12;234:8,11,

14,19
**huge (2)**
102:4;247:22
**human (1)**
37:8
**husband (1)**
127:7

**I**

**ID (1)**
213:7
**idea (7)**
37:4;91:9;94:9;
192:21;204:14,19;
238:7
**identification (8)**
70:3,23;82:25;
92:19;102:16;123:8;
172:21;213:4
**identified (2)**
92:10;165:11
**identify (1)**
205:14
**identifying (1)**
205:17
**idiot (1)**
57:24
**ill (1)**
232:6
**images (3)**
105:18,21,25
**immediately (2)**
7:21;130:2
**important (2)**
68:11;229:16
**impossible (1)**
216:21
**impressed (2)**
94:16;163:11
**impression (1)**
94:15
**inaccurate (2)**
46:2;89:7
**incident (1)**
173:18
**include (1)**
82:7
**included (3)**
251:10,14;254:21
**inclusive (1)**
173:23
**income (22)**
24:10;25:2;116:3,
4,5,22;117:6;146:8,
13,14;195:6;197:4;
198:23;199:5;
200:18;203:21;
204:6,10,14,20,22,25
**inconsistent (1)**
221:15
**increasing (1)**
174:20

**independent (8)**
25:6;53:18;56:21;
135:17;162:10;
198:25;199:12;
235:25
**indicated (1)**
83:15
**indicates (2)**
136:23;144:10
**indicating (1)**
29:2
**individual (1)**
20:11
**individuals (1)**
26:12
**industry (6)**
33:10;37:19,20;
115:19;181:11,12
**inform (1)**
155:16
**information (13)**
44:24;88:25;
101:18;106:19;
190:23,24;195:17,17;
199:11;200:17;
221:16;250:10;
254:13
**informed (3)**
176:4;217:23;
229:10
**in-house (10)**
17:21;27:10;
119:21,24;120:2,2,3,
5,12,22
**initially (1)**
181:7
**initials (1)**
173:7
**inside (2)**
68:25;101:14
**insight (1)**
244:13
**insisted (1)**
54:25
**inspect (1)**
39:17
**inspections (1)**
39:16
**instances (2)**
166:9,11
**Instead (4)**
147:2,4;187:10;
234:3
**instruct (4)**
8:13,22;21:3;238:2
**instructing (1)**
32:7
**instructions (3)**
9:11,17,19
**insurance (2)**
57:22;196:25
**integral (1)**
240:13

**intended (3)**
22:22;29:20;45:20
**intention (2)**
30:9;129:12
**interchangeable (1)**
243:3
**interest (6)**
109:10;115:10;
136:17;230:23,25;
231:12
**interested (2)**
36:24;162:10
**interfere (3)**
7:13;8:6;19:5
**interference (2)**
7:4,11
**interfering (1)**
9:12
**internet (2)**
126:5,6
**interrupt (1)**
84:13
**interrupting (2)**
9:13;30:10
**interview (4)**
40:18,19;41:2,13
**interviews (1)**
41:10
**intimidate (1)**
7:13
**into (25)**
15:20,22;16:5,11;
80:16;99:4;129:13;
131:2;132:18;
169:23;170:5,16;
177:5;204:5;208:18;
230:21;231:21;
232:22;233:13,18;
234:10,13,18,19;
235:10
**inventory (2)**
146:10,11
**invoice (5)**
132:20;251:21,22;
252:2,9
**invoiced (1)**
132:21
**involved (1)**
187:24
**irrelevant (1)**
213:17
**IRS (3)**
116:21;194:3,22
**Isaac (1)**
91:6
**Island (7)**
227:9,11,20,22;
228:9,12,19
**ISN (1)**
190:24
**issue (4)**
7:7;15:19;84:21;
122:15

**itch (1)**
49:2
**itches (1)**
49:2
**itchy (3)**
47:5,9;48:24
**Ivers (3)**
11:15;61:8;230:12

**J**

**Jacqueline (1)**
124:7
**Jaime (1)**
205:13
**Jamie (2)**
6:14;122:11
**January (3)**
84:9;85:7;195:24
**Jay (1)**
150:2
**Jersey (14)**
15:7,7,11,12,25;
16:2;17:6,7;21:17,19,
22;124:19,20;233:19
**Jessica (8)**
84:21;88:17;92:11,
12;100:9;127:16;
209:19;225:25
**Jin (3)**
124:15,16;127:5
**job (54)**
18:2;36:5,6,21;
37:15;38:7;41:5,9,
13;43:4,5,48:5;55:8;
56:17,22;58:4;60:7,
9;63:6;81:24;82:2;
95:15;102:6;109:21;
110:11;113:4;
126:20;129:19;
131:20;135:16,22;
141:17;146:5;
153:20;157:6,10,15;
158:4;160:11;
161:21;162:13;
173:14;182:2;
193:20;209:3,25;
210:8;225:2;235:5,6,
7,8;239:16;251:25
**jobs (9)**
19:2;46:12,13;
52:25;59:18;63:5;
102:5;160:23;251:25
**joined (5)**
11:4;18:15;53:4;
114:16;203:10
**joking (1)**
135:15
**Judge (6)**
199:14,17,19,22;
200:13,14
**judgment (3)**
45:10;200:4,8

**juggle (1)**
229:7
**Julie (1)**
150:11
**July (1)**
228:16
**jump (1)**
163:23
**jumped (1)**
11:19
**June (33)**
12:2;13:23;27:19;
54:21;76:16,17;
77:10,20;78:11;
81:17;96:7;107:15;
111:21;120:16;
121:8;166:12;
168:20;185:23;
186:5,6;194:13;
196:10,15;206:23;
207:20;227:2,3,25;
228:4,18;231:16;
240:4;241:10
**junior (2)**
245:9,9
**jurisdiction (1)**
21:11
**justify (1)**
160:20

**K**

**keep (25)**
9:12;57:13;64:8,9,
23;97:12;105:6;
160:9,17,18,19;
166:19;169:11,16;
200:20,24;218:5;
219:14,25;221:7,9;
231:2,4,14;247:10
**kept (7)**
53:25;58:22;60:3;
141:12;159:24,24;
160:9
**key (2)**
157:19;159:5
**kind (11)**
20:21;24:4;34:16;
43:20;46:14;91:12;
97:21;135:8,15;
162:21;170:4
**kinds (1)**
187:24
**kiss (1)**
150:5
**knew (11)**
29:10;59:24,24;
127:20;132:23;
165:20;170:4;201:3;
220:7;225:19;253:9
**knits (1)**
35:3
**knowing (3)**

128:7,23;129:2

**knowledge (11)**
99:7;104:17;164:9;
236:23;237:12;
238:5,11,13,15,23;
243:19

**knows (6)**
124:10;127:18,18;
128:4;172:9;184:16

## L

**labor (1)**
10:22
**ladies' (1)**
31:4
**laid (2)**
14:5,10
**language (1)**
107:12
**large (2)**
34:10;204:7
**Larovie (1)**
100:9
**L-A-R-O-V-I-E (1)**
100:9
**last (32)**
18:20;24:18,22;
26:6,11;57:2,7;
104:14,22;112:8,8;
115:8;121:24;122:8;
133:15;134:20;
143:25,25;144:3;
168:2;173:4;185:21,
24;186:2;195:15;
203:2,8;205:16;
214:8;222:14;
226:13;254:11
**lasts (1)**
241:12
**late (8)**
82:12;127:14;
143:22;163:18,19,25;
164:2;248:7
**later (11)**
12:15,17;15:13;
23:2;87:5;133:17;
147:19;200:13;
209:5;233:25;254:3
**Laughter (2)**
104:5;236:6
**law (2)**
199:10;240:11
**laws (1)**
10:22
**lawsuit (8)**
20:4;31:19;32:18,
20,25,25;33:4;147:24
**layperson's (1)**
30:6
**learn (1)**
238:17
**learned (2)**

**learning (2)**
196:24;239:14
**lease (8)**
24:6,8,9,14,16,24;
25:15;146:10
**least (3)**
168:23;170:9,18
**leave (4)**
126:7;169:4;
177:23;230:6
**Leaving (5)**
108:23;146:24;
225:9;226:6,15
**left (12)**
18:10;54:13,17;
57:18;59:21;78:17;
121:8;146:5;150:24;
151:4,7;160:8
**left-hand (1)**
249:2
**legal (12)**
12:23;25:11;28:20;
29:7;30:4,8;53:21;
56:8;131:25;163:15;
240:3;241:15
**length (7)**
47:12,25,25;48:2,9,
11,18
**lengths (1)**
48:16
**Leo (1)**
227:16
**less (5)**
79:6;138:2;244:17,
18,19
**letter (11)**
10:20;11:5;12:16;
18:16;58:11;124:9;
131:18;222:22;
246:21,24;247:5
**letting (2)**
134:14;148:2
**Levine (27)**
6:12,14,15,23;11:8,
11,12;12:5;19:17,22;
28:3,6;39:16;55:24;
66:6;121:11,18;
126:2;161:2;170:8,
19;171:14,14;
208:17;237:8;
239:10;245:14
**Levine's (1)**
170:17
**license (9)**
20:23;21:8,12,19,
20;22:3,17;23:11;
240:13
**licensed (1)**
21:21
**licenses (7)**
20:20;21:14,24;
22:8,14,15;24:2

**life (2)**
55:7;162:18
**lift (1)**
43:25
**Lifting (1)**
44:2
**liked (4)**
18:5;107:6;111:17,
18
**likely (1)**
212:19
**likes (1)**
169:16
**limit (1)**
38:10
**limitations (1)**
179:17
**limited (3)**
21:10;51:4;113:9
**line (5)**
71:17;72:2;104:21;
222:12;248:2
**lines (1)**
133:15
**LinkedIn (13)**
12:15;58:3,4,6;
59:8;161:15,16;
234:22,25;235:2,4,
12;237:25
**Lisa (1)**
148:16
**list (5)**
37:22;100:2;
102:21;141:23;142:2
**listed (1)**
254:14
**listen (1)**
148:9
**listened (1)**
131:10
**listening (3)**
30:21,24;209:24
**literally (1)**
255:8
**litigation (1)**
246:22
**little (15)**
10:22;49:2;70:16;
135:9;149:13;
154:16;160:5,21;
172:13,14;186:19;
206:21;215:14,21;
241:2
**live (4)**
16:22;206:4;
233:22;234:12
**living (7)**
15:10;33:8,10,12;
102:7;143:24;233:4
**Liz (139)**
6:18;17:20;18:2,7;
19:7,10,14,17;27:9;
58:19,20,20;59:13;

61:14;63:2,6;64:3;
66:6,8;82:9,15;85:15,
17;90:9,11;93:5,13,
18;94:3,18;95:8,16,
23;97:7;99:23;
100:11,14;101:17;
102:20;103:4;
105:15,17;106:18;
111:16;115:2;124:6;
126:16,17;127:13,17,
20,21;128:4,6,16,19;
129:23;130:17;
131:9,9,17,20;
132:12;138:21;
153:18;155:16;
156:23;157:10,20,21;
158:20;159:5,8;
160:4,4;163:2,11;
165:16,21;166:3,4;
170:2,2;172:7,12;
174:16,19,23;176:2,
4,18;179:20;187:13;
208:10,21;209:2,2,5,
7,18,22;210:12;
211:15,17,24;212:6,
8,22;214:15;218:4,11;
219:13,23;221:4;
222:5,6,13,22;223:2,
6,12;224:2;225:8,15,
17;226:5;228:22;
229:3,5,10;241:2
**Liz's (1)**
153:20
**located (2)**
49:5,8
**London (1)**
23:5
**long (14)**
14:23;16:15;17:19;
27:8;38:13;109:4;
171:9;207:16;
210:23;230:12;
232:21;233:25;
240:5;241:11
**longer (12)**
48:18;128:21;
129:3,24,25;154:5,
19;185:17,17,18;
210:12;224:8
**longest (1)**
185:18
**look (25)**
38:3,4;40:22;
55:23;56:4;71:16;
77:18;83:6;93:3;
102:9;110:2;123:25;
143:4;157:22;162:6;
166:20;171:2;178:2;
190:4;200:3;230:21;
234:21,23,25;245:6
**looked (10)**

14:22;94:11;131:3;
165:20;189:7,8,9,20;
234:24;235:3
**looking (20)**
12:16;37:20;56:14;
58:5,12;88:13;
123:13;124:9,25;
144:13;160:19;
172:9;175:2,3,4;
192:8;214:4;222:16;
245:11,16
**looks (4)**
44:9;161:3;190:16;
206:11
**loop (4)**
219:14,25;221:7,9
**lose (3)**
81:23;82:2;128:16
**losing (1)**
166:18
**lost (2)**
149:16,17
**lot (17)**
13:14;14:20;35:13;
50:21;59:24,25;90:7;
115:15;128:9;138:2;
149:20;159:16;
162:15;177:21;
181:24;204:7;245:15
**love (1)**
225:21
**low (1)**
44:9
**Luca (1)**
209:18
**Lucia (2)**
133:13,14
**lucky (1)**
57:14
**Luigi (1)**
42:12
**lunch (5)**
13:12;50:20;51:6;
104:4;117:12
**Luncheon (1)**
118:4
**lying (2)**
132:6,24
**Lynette (1)**
130:20;170:13;
171:23;208:17

## M

**main (1)**
163:2
**maintain (3)**
37:9;96:9;106:16
**maintained (1)**
96:15
**maintaining (1)**
97:2
**maintenance (2)**

233:22;234:8
**majority (1)**
  87:25
**makes (1)**
  158:16
**making (8)**
  31:10;44:5;50:3;
  160:21;178:5;221:8;
  240:19;254:12
**man (2)**
  148:5,22
**manage (8)**
  37:22,22,23;56:17;
  157:21;161:23;
  162:3;218:12
**managed (1)**
  135:19
**Management (8)**
  60:7,10,19;101:11;
  172:19,24;200:2;
  245:10
**manager (1)**
  13:13
**manages (6)**
  38:22;39:2;87:14;
  127:21;158:4,5
**managing (1)**
  240:18
**Manhattan (1)**
  124:18
**mannequin (6)**
  33:9,11,13,15;
  37:8;102:8
**manner (1)**
  200:24
**manufacture (1)**
  92:2
**manufactured (3)**
  91:18,22,25
**many (53)**
  13:8;40:22;50:24;
  51:16;53:25,25,25;
  54:23,23;58:17,19;
  72:21,25;73:12,18,
  22;76:18;77:16;
  78:23;97:7,15;98:25;
  106:10;107:25;
  111:3,22;112:5;
  113:19,22;115:11;
  164:5,5,14,14;
  168:21;170:23;
  178:14;189:20;
  220:18;225:6,6;
  228:24,25;231:17,20;
  239:8;244:7,14;
  245:15;249:13;
  250:23;251:13;
  254:16
**March (25)**
  16:7,8;27:17;72:7,
  8;76:13;77:5;88:14,
  15,16;96:7;107:15;
  111:20;112:12;

121:24;166:12;
168:20;172:25;
195:20,22;203:12;
206:23;227:25;
228:3;231:16
**Maria (1)**
  252:25
**mark (5)**
  69:24;70:19;82:21;
  92:15;102:12;
  121:21;172:17
**marked (12)**
  70:3,23,24;82:25;
  92:19;102:16;123:7;
  172:21;198:14,17;
  213:4,13
**market (5)**
  58:8;161:8,9,13;
  162:16
**marketing (3)**
  58:7;100:20;101:9
**married (3)**
  148:20,21,22
**Martin (9)**
  227:10,12,15,17,
  20,22;228:9,18;229:8
**Match (1)**
  99:5
**material (1)**
  193:18
**matter (3)**
  8:25;97:6;246:9
**matters (1)**
  246:18
**max (1)**
  38:11
**maximum (2)**
  75:20;112:20
**may (23)**
  5:13;10:11;45:25;
  71:5;73:4;78:4;
  84:18,20;87:19;89:3,
  3;112:8;170:2;
  172:10;174:22;
  185:23;186:5,6;
  193:22;207:15;
  217:6;224:25;241:10
**maybe (22)**
  29:21;44:19;51:6,
  22;57:4;60:6,7,8,23;
  69:2;94:13;97:14;
  143:9;176:8;190:10;
  205:24;206:12;
  207:9,14;213:13;
  224:7;244:7
**mean (28)**
  7:10;11:11;17:23;
  28:24;33:12;38:25;
  40:8;44:18;48:23;
  69:9,20;72:12;75:7;
  80:13;81:21;96:11,
  12;98:6;101:20,24;
  113:2;134:2;163:25;

188:21;196:9;
200:10;236:5;244:11
**means (2)**
  101:22;217:16
**meant (5)**
  14:18;37:2;67:2;
  94:9;140:16
**measure (2)**
  166:16;172:11
**measured (5)**
  28:4;35:15;134:16;
  166:17;172:6
**measurement (2)**
  172:2,8
**measurements (12)**
  18:5;33:22;34:7;
  37:10;42:24;96:16;
  97:12,13;106:16;
  243:6,21;244:8
**measuring (1)**
  134:15
**meat (1)**
  138:4
**media (1)**
  235:2
**medication (1)**
  8:5
**meet (5)**
  59:14;60:5,14;
  100:3;149:11
**meeting (4)**
  9:6;94:4;129:7;
  131:7
**member (6)**
  53:2,3,5,6,23;54:3
**membership (1)**
  54:2
**memory (4)**
  191:19;195:12,14,
  15
**Menendez (1)**
  100:5
**mentioned (13)**
  17:9;19:7,14;36:9;
  51:25;66:14;119:8;
  120:7;183:2;242:22;
  247:14;248:6;250:7
**merchandise (4)**
  91:15,17,18,21
**merit (1)**
  199:21
**message (22)**
  57:18;59:21;81:9;
  82:22;83:20,24,25;
  84:2,5,6;85:20;86:3,
  14,16;94:18;125:7,
  23;127:16,17;135:9;
  143:18;144:17
**Messages (7)**
  82:25;83:6,10;
  85:11;87:23,24;
  128:10
**messaging (3)**

82:7,11;88:11
**met (7)**
  59:11;60:13,14,21;
  93:23;149:24;236:2
**Michelle (5)**
  130:6;134:7,8,13,
  17
**middle (3)**
  83:20;105:16;
  222:12
**midst (1)**
  55:15
**might (11)**
  45:19;99:24;
  100:17,18;111:10;
  147:24;167:25;
  183:2;190:5;195:10;
  229:25
**mine (2)**
  15:23;150:2
**minimum (11)**
  174:25;176:9,11,
  20;211:16,25;212:5,
  8,10;216:8;223:13
**minute (5)**
  64:3;210:10,10;
  226:13;229:17
**minutes (15)**
  38:15,16,19,20;
  51:23,23;115:9;
  133:17;170:10,18;
  171:12,15;184:13;
  206:8;222:15
**mischaracterizes (7)**
  65:5;66:12;77:2,
  24;78:7,13;108:15
**mischaracterizing (1)**
  84:23
**miscommunication (1)**
  131:20
**miserable (1)**
  231:13
**Misstates (6)**
  140:9;154:25;
  155:9,25;224:5;
  252:11
**misstating (2)**
  84:15;93:22
**missy (6)**
  34:3,4,10,14;
  244:25;245:2
**misunderstanding (1)**
  83:14
**misunderstood (1)**
  160:11
**Mizrahi (1)**
  91:6
**Model (142)**
  6:9;12:17;13:18,
  20;19:11;26:24;
  32:11,21;33:3,7;34:2,
  9,17;35:5,8,11,22,22;
  36:2,25;37:3,4,6,21;

38:23;39:4;40:10;
41:4;42:6,8,23;43:2,
3,14;56:15;60:6;7,8,
10,17,19;61:6;63:10,
11;65:13;75:11;
83:18;93:25;94:19;
95:6,7,11,11;101:14,
15;102:3,3,4,7;
105:21;107:2,4,12;
108:2,6,19;109:12;
114:17;115:16;
124:3;125:24;126:3,
22;127:3;132:8,21;
135:24,25;137:20;
138:5;139:7,9;
140:21;144:22;
145:2,6;147:6,9,11,
12,15,17,20;151:14;
152:7,17;153:16,18,
22;154:4,5,9,14,23;
155:8,23;156:9,17,
19;157:12,13,21;
165:13;171:21;
172:7;175:21,22;
182:10;200:2,4;
203:10;207:17;
211:22;214:24;
216:5,8;219:7;
224:23;226:12;
230:9,14,24,25;
231:2;235:15,16;
236:2;243:5;244:14;
255:23;256:4,8
**modeling (63)**
  13:7,8;26:22;33:8;
  35:23;39:19;40:6;
  41:15,16;42:3,15;
  43:8,11,17,19,21;
  47:16,18;50:25;
  51:11,17,20;54:8;
  62:4;63:12;65:3,10;
  67:20;68:17;72:9,21,
  25;74:5,8;80:7,21;
  84:9;87:11;101:2;
  107:22,23;108:7,12;
  111:15;121:3;
  131:14;135:11;
  145:5,10;151:16,17;
  152:25;154:22;
  156:12;162:24;
  173:13;179:2,11,14,
  18,25;203:9;244:22
**models (88)**
  18:3;31:19;35:15,
  19;36:10,22;37:22;
  38:2;39:24;40:23;
  42:13;48:8;55:13;
  60:8,15,20;61:9,10;
  70:2,14,21;94:12;
  98:14;99:6,9;101:4,7,
  25;102:10;105:18;
  106:10,11,12,13,14,
  21,22,23,25,25;

108:5,5;109:9,16;
110:18,22;111:4,8,9,
13;115:21;117:16;
147:6,10,16,20;
158:14;159:21,22,23;
161:4,5,25,25;162:6,
15;169:10;172:25;
190:18;231:5,13,17,
20;234:22;235:23;
237:11,24;240:14,15;
241:24;242:24;
243:2,20;244:7,14;
245:4,8,13
**models' (1)**
240:19
**model's (1)**
71:7
**moment (4)**
124:23;153:7;
225:13;245:20
**moments (1)**
242:22
**Monday (11)**
11:17;64:21;86:4,
13;104:15;148:23,
24;153:11;158:5;
178:15;214:9
**Mondays (4)**
178:9,10,13,18
**monetary (1)**
150:18
**money (25)**
15:2;56:18;57:14;
61:17;113:5;140:18;
141:17;147:5;
150:23;151:8;
159:16,17;160:21;
175:3,17;178:6;
194:5;197:12;
216:23;231:2,4,14;
247:9;248:3,4
**monies (1)**
174:17
**monster (1)**
178:7
**month (5)**
15:2;112:6;185:8,
14;254:3
**monthly (2)**
146:13,14
**months (16)**
27:20;54:23;55:22;
57:11;112:23;
132:25;146:22;
185:11,24;186:2,4,5;
226:23;230:16;
233:25;237:5
**more (48)**
17:3;38:6,21;
42:25;43:5;55:3;
75:18;79:4;86:10;
97:8;99:19;105:19,
21,22;112:3;113:6,

23;115:4,8,14;147:3;
150:14;160:17,22;
163:16;167:5;
171:15;172:14;
175:3,8,11,17,19,22,
23;176:5,10,16;
178:17;185:13;
203:5;204:25;
205:14;207:12;
231:5;244:15,16;
249:8
**Morgan (1)**
243:25
**morning (11)**
11:17;66:7;82:12,
19;126:15;130:5;
148:18;164:24;
177:9,23;216:22
**most (12)**
16:24,25;48:8;
85:12;185:5,7,9;
210:24;212:19;
229:23;235:21;
241:24
**motion (2)**
44:5,20
**move (5)**
42:2;232:22;
233:12;234:10,13
**moved (12)**
14:25;15:20,22;
16:5,11;126:5,6;
128:18,19;233:17,18;
234:19
**movement (2)**
33:17;43:22
**movements (3)**
41:21;43:20;47:5
**moves (1)**
41:23
**movie (1)**
26:2
**moving (6)**
43:24;130:7;138:7;
164:6;210:23,23
**MSA (245)**
6:10,11;11:4;12:9;
17:10;18:15;26:12;
27:3,23;36:16;43:14,
19;44:22;46:21;54:6,
8,14,17;55:5,6;56:6,
11;57:17;58:14,16;
59:6,19,25;61:3,12,
13,16,16,19;62:3,9,
10,16,19,20,22,24;
63:3;66:8;67:20;
68:4;70:2,14,21;
72:5;73:11,21,23;
75:10,10,18;76:4,6,9,
14,19;77:4,5,11;
78:15,17,18;81:11,
11,15,19,20,23;82:6;
90:4,5,18,21;91:22,

25;92:2,8;93:8,11;
95:20;96:6;99:18,23;
103:7;105:5,8,13;
109:6,7;111:11,22;
112:6,12,15,21;
113:4;114:2,11,15;
115:3;116:2,3,14;
119:12,16;120:4,5;
121:6,6,8,9;125:3,10;
126:23;129:9,13;
130:11,17;131:23;
132:2,16;133:25;
137:18;138:24;
139:4,17,23;140:19;
141:5,7,12,12;142:4;
146:16,19;159:7,9;
162:20;163:2,8,13;
166:11,23;167:3,6,9,
12,17;168:12,19;
169:8,9,22,23;
172:25;174:9;176:7;
178:16;179:6;180:3,
9;181:15;182:5,8,9,
10,15,17,19;183:6,
11,14,24;184:2,15,
25;185:6,7,21;186:3,
13;189:25;190:18;
192:5;194:9,11;
195:19;196:8;
200:21;201:6;205:7;
207:22,23,25;208:5;
209:7;210:15;
213:12;217:10;
219:14,25;221:9;
222:25;226:3,18,20;
228:5,20,22;229:5;
230:4;231:16,17,22,
24;232:4,19;234:20;
236:9,14,16,23;
237:3,10,13,23;
238:11;239:22;
240:14;241:12,12;
242:24;243:20;
245:3;246:21;247:3,
8;248:18,24;251:4
**MSA000022 (1)**
172:20
**MSA000714 (1)**
102:15
**MSA000767 (1)**
92:18
**MSA's (7)**
68:14;76:23;
138:12;168:21;
173:19;188:2,5
**much (22)**
48:18,19;100:18;
102:6,6;157:7,15;
159:14,15;160:2,8;
188:24;194:5;
200:16;203:15;
204:10;206:5;
216:21;224:8;

225:21;247:17;
256:18
**multipart (1)**
63:15
**mumbling (1)**
30:23
**Murat (1)**
136:18
**Murray (27)**
12:14;59:22;83:15,
17,18,22;84:8,17,18;
124:2,3;135:4,6;
136:4,10,21,23;
137:5;143:15,22,22;
144:9;161:15;
162:17;216:5;
234:24;235:25
**must (8)**
17:15;109:8;
126:15;213:12;
229:10,11,11,12
**myself (11)**
18:20;58:8;64:17;
70:10;162:12;
170:22;177:7;
206:19;209:19;
210:14;243:6

## N

**nail (1)**
207:9
**nails (3)**
96:19,20;207:8
**name (16)**
6:8;18:17;36:8;
66:5;69:6,8,11;71:7;
119:8;127:7;168:2;
232:13,15;246:7;
247:2;249:22
**namely (1)**
13:7
**narrow (1)**
172:13
**necessary (1)**
97:3
**need (37)**
17:7;26:2;31:2,5;
33:14;34:3;37:9,9;
39:9;41:17;62:6;
87:21;91:7;101:15,
19;106:12,14,15;
109:18;125:11;
130:12;153:13;
155:3,3;157:11,20;
164:7,9;172:15;
210:17;216:22;
219:25;221:9;224:9,
10,11;235:15
**needed (16)**
13:14;46:15;
121:11,13,19;128:22;
129:3,24,25;154:19;

158:19;176:13;
210:12;212:14,22;
234:15
**needs (8)**
19:9;34:2,3,4,5;
94:19;95:11;154:23
**negative (2)**
60:2;61:6
**negotiate (6)**
81:24;141:9;158:2;
176:8;211:15;219:11
**negotiated (11)**
18:8;65:9;73:3;
175:15;182:12;
187:20;211:17;
212:9;216:8;217:14;
223:12
**negotiates (2)**
35:23;175:23
**negotiating (1)**
240:17
**negotiations (1)**
217:24
**neighbor (2)**
124:16;127:5
**net (3)**
139:13;199:5;
204:22
**network (1)**
91:4
**New (62)**
15:7;12,25;17:21,
22,24;18:11;21:12,
17,19,20,22;27:10;
36:13;37:20;42:12;
49:23;55:8,20;67:3;
73:8;78:2,5;79:19;
102:20;113:10;
114:3,7,12,15,21,23;
120:3;136:12,16,17;
146:6,24,25;147:14,
14,16,22;150:17;
151:7,8,13;154:6,9;
158:22;160:19,23;
175:9;179:11,14,24;
215:2;230:18;239:9;
243:7;244:5;257:3
**newer (3)**
55:13;159:21;
245:16
**next (21)**
64:3;86:2,11;
102:13;133:3;135:2;
136:7,20;143:25;
144:2,2;155:15;
172:18;173:3;
177:14,23;212:24;
214:8;216:24;217:2,
7
**nice (2)**
187:9;206:11
**night (6)**
49:11;85:14;90:8,

13;205:16;216:23

**nightmare (2)**
59:3,4

**night's (2)**
9:8;10:17

**nobody (1)**
88:12

**nodding (1)**
6:16

**none (2)**
91:21;235:20

**normal (1)**
38:20

**normally (3)**
96:15,18;216:20

**nose (1)**
152:12

**Notary (2)**
6:2;257:23

**note (7)**
6:21;103:6;122:23;
143:3;195:8;200:15;
205:4

**noted (2)**
119:3;256:19

**notes (4)**
11:7;18:19,23,24

**notice (1)**
242:8

**noticed (1)**
18:24

**noting (1)**
213:14

**November (9)**
211:4;212:13;
213:3;214:9,11;
215:15;219:24;
222:4,13

**nowhere (1)**
132:4

**Number (42)**
17:5;70:20,25;
71:6,17;75:20;82:21;
83:7;93:10;102:13,
23;111:25;112:14;
122:22;127:4,8;
143:5;151:15;159:9,
12;172:23;184:12,
13;186:10;190:22,
24;198:6,6,8;204:4;
212:24,25;213:7,10,
15;223:16;242:8;
244:12,17;249:2;
251:20;252:23

**numbers (9)**
103:9;188:9;189:5,
8,9;198:5,6;205:15;
245:25

**numerous (3)**
40:11;132:6;
187:12

**NY (1)**
49:22

## O

**oath (2)**
5:15;257:9

**object (3)**
197:24;221:17;
247:25

**objected (1)**
183:21

**Objection (113)**
12:22;13:3;22:2,
10;25:10;28:19;29:6;
32:22;33:5;34:12;
38:17;40:7;41:6;
42:10,18;51:2;52:9,
17,21;53:8,16,20;
54:9;56:7;59:20;
63:16;64:6;65:4;
72:11,23;73:15,25;
74:6,9;75:2,5,8,16;
76:10,20;77:23;80:2,
8;87:3,12;93:21;
96:10;97:5;99:21;
101:12;108:14,22;
110:7,13,19;112:24;
116:24;117:8;
131:16,24;139:2,19,
21;140:3;141:18;
150:22;151:3,18,23;
154:25;155:9,25;
157:14;161:19;
163:9,14;164:13;
165:4;166:24;167:4;
172:4;174:5,14;
175:20;176:25;
179:3,19;181:17;
183:16,25;189:15;
198:11;202:10,16;
204:2;209:12;211:7;
212:3,17;214:21;
215:25;216:12;
217:20;222:9,21;
223:18;224:6;
236:11;237:16;
240:2;241:14;243:4;
247:21

**objections (9)**
5:9;29:14,18,20;
31:11,12,13,15;199:9

**obligation (1)**
45:24

**obtain (4)**
20:24;35:10,17;
176:3

**obtained (2)**
21:7;35:12

**Obviously (7)**
134:2,21;153:20;
178:5;196:24;
222:24;229:16

**occasion (1)**
128:17

**occasions (8)**
42:15;43:2,13;
97:7;102:5;171:10;
185:16;251:6

**occur (1)**
235:19

**o'clock (7)**
79:23,23;90:8,13;
128:11;149:4;164:23

**October (14)**
59:14;61:5;77:8,
10,19;78:11;81:16;
94:20,21;95:24,25;
113:11;207:18,19

**off (32)**
14:6,10;26:9,10;
39:9;45:9,16;50:4;
70:17;74:13,18;
92:14;122:2,5,19;
124:22,24;125:18,20;
191:11,13;192:2,4,
10,14,24;193:12;
195:11,14;215:3;
245:22;251:8

**offer (3)**
12:15;13:2;157:12

**offered (3)**
12:17;174:4,12

**offhand (1)**
205:11

**office (21)**
11:13;13:6;26:20;
50:14;51:14;55:25;
90:6;131:2;148:6,16,
24;168:6;169:20;
170:5,17;171:10,18;
178:12;234:14;
239:10;251:5

**officer (1)**
5:14

**offices (5)**
168:22;169:8,23;
214:25,25

**off-the-record (1)**
193:15

**often (8)**
99:19;105:18;
106:13,23;205:23;
206:9;207:3,12

**Ohio (1)**
143:24

**old (2)**
11:3;18:14

**older (1)**
236:4

**once (14)**
68:20;82:16;99:25;
134:16;154:4,11;
158:6;163:16;
168:23;170:16;
177:13;185:14;
205:24;239:10

**one (109)**
20:4;24:8,21,21;
26:15;38:9;42:22,25;
43:4,5;56:17;64:8,9;
70:7;74:19;75:18,21;
77:17;84:18;86:2;
87:20;88:2,9,13,19,
21;89:9;94:20;95:23;
98:21,21,21;102:19;
104:7,7;109:2,4;
113:23;117:13;
126:12;127:21;
133:4;134:5,8,9,24;
139:24;147:3;
149:18,25;150:15;
151:16,21,25;152:19;
157:5,9;158:14;
163:4;167:8;168:7,
17,18;173:7;178:17;
180:16,25;181:2,10,
11,12,23,23;183:18;
184:17,24,25;186:19,
22;188:2;193:22;
194:17;199:20;
206:13,14;210:24;
217:8;221:8;222:14;
233:7;234:5,6;235:3;
237:7;241:22,25;
242:2;249:8,10;
251:18,22;253:11;
254:6,8,10,14,17,19;
256:5

**ones (10)**
62:17;107:6,6;
114:14;141:8,8;
155:5,5;167:13;
205:8

**online (2)**
99:16;101:9

**only (30)**
15:8;21:22;26:15;
29:10;59:13;65:21;
76:21;88:2;89:8,18;
107:2,4;137:23;
141:7,10;147:10;
149:18,21;160:7;
163:10;164:12;
168:4;173:22;
176:13;177:13;
180:6;187:9;212:7;
217:11;253:8

**onto (3)**
201:3;248:3,4

**oOo (1)**
5:20

**open (3)**
198:5;245:25;
256:13

**opening (1)**
158:7

**opinion (9)**
47:3,14;48:4,14,15,
24;49:3;94:13;202:4

**opinions (3)**

20:4;24:8,21,21;
26:15;38:9;42:22,25;
43:4,5;56:17;64:8,9;
70:7;74:19;75:18,21;
77:17;84:18;86:2;
87:20;88:2,9,13,19,
21;89:9;94:20;95:23;
98:21,21,21;102:19;

**occasions (8)**

**opportunity (4)**
43:17;83:6;105:22;
170:24

**oral (1)**
167:2

**order (10)**
35:19;39:14;62:9;
97:3;101:4;128:15;
214:19;216:19;
234:12;235:15

**ordering (2)**
13:12;50:20

**organizing (3)**
13:11,14;50:19

**original (3)**
123:4;142:3;
192:12

**originals (3)**
142:10;190:11;
193:12

**Ost (1)**
124:7

**others (4)**
21:16,18,22;89:17

**otherwise (1)**
98:8

**out (88)**
10:19;14:25;15:15;
22:22;29:5;31:3;
35:13,20;36:18,20;
37:5;46:5;53:24;
56:3;57:25;60:4;
61:2;63:13;65:22,25;
66:2;67:13,15;70:7;
83:13;97:7;98:17;
99:14;105:8;106:14;
111:14;112:22;
113:4;131:3;137:15,
17,23;138:17;139:10,
11;140:20;145:4;
148:18;149:3,6,7;
161:3,7,8,22;162:11,
16;163:23;164:6;
171:3;172:12;
174:17;181:22,25;
182:13;183:11,12,13;
186:21;187:2,7,7,17;
188:6;193:12;
198:24;199:3;204:6;
210:7,17,25;223:13,
16;226:12;232:19;
233:17;234:17;
240:15,17;252:25;
253:3;254:7,25

**outfit (1)**
61:25

**outfits (2)**
38:5,6,11;115:14

**outside (3)**
9:2;73:9;179:14

**over (35)**
18:3;28:23,24;

29:2,8,10;38:3,4;
42:23;48:16;49:11;
57:11;61:17,25;62:8;
72:2;90:10;133:3;
135:2;136:7;142:24;
147:16,17;149:12;
160:8;164:25,25;
165:2,19;183:22;
200:12;202:12;
207:6;216:24;247:18
**overnight (2)**
173:16,17
**overtime (1)**
20:18
**owed (1)**
247:11
**own (25)**
18:19,24;49:14;
55:23;56:14;58:2;
82:4;91:3,15;135:8,
17,19,23;136:4;
144:21;145:7,21;
154:4;162:11;
167:14;173:14,16;
231:8;236:3;252:16
**owned (1)**
15:13
**owner (4)**
125:13;162:18;
200:5;234:11

---

**P**

**package (3)**
121:21;143:12;
222:13
**packet (1)**
121:25
**page (37)**
83:21;85:8;86:3;
93:3;94:24;95:2,18;
103:3;104:12,12;
105:14;121:23,24;
123:25;124:25;
125:21;129:5;133:3,
4;135:2;136:7,20;
143:11;144:2,2,3,13,
15;161:15,16;173:4;
214:8;215:15;
222:11,12,16;256:5
**pages (7)**
29:2;85:20;103:17;
121:22;173:8;213:9;
256:6
**paid (83)**
18:25;19:2;24:16,
17,19,21,21,22,23;
39:15,17;40:13,15;
50:13;54:24,25;
55:22;56:22;57:10,
14;61:9,13;62:9;
65:2;74:4;76:22;
98:23,24;115:24;

132:7,8,9,17,22;
135:18;137:22;
140:19;141:11,12,13,
17;142:23;162:8;
168:15,16;181:3,4,6,
18,19,20,21;182:16;
184:3,5;185:7,8,16,
16,19,22;186:8,11,
14,21;187:4;191:8,9;
199:6;211:5,10;
217:9;225:5,7,22;
226:20;233:20,21,21;
239:19;240:5;249:6;
253:12
**pants (1)**
44:9
**paper (11)**
117:2;188:18,21;
189:17;252:7;
253:18,19;254:14,16,
18,20
**papers (7)**
11:22;151:2;252:6,
18,24;253:6,14
**paperwork (2)**
25:7;252:2
**paragraph (1)**
105:16
**part (7)**
26:3;93:12;110:2;
157:17;166:21,21;
240:13
**particular (14)**
21:10;33:18,21;
34:6,10;41:5;75:15;
101:16;107:8,11;
128:17,18;173:18;
180:11
**particularly (1)**
29:19
**parties (1)**
5:5
**parts (1)**
157:10
**party (2)**
150:6;213:16
**passed (2)**
156:13,14
**past (3)**
146:21;206:19;
228:13
**Pat (2)**
244:3,4
**patternmaker (1)**
33:16
**patternmakers (1)**
149:25
**pavement (1)**
163:23
**pay (43)**
50:2;52:14;55:18;
56:19;57:21,22;
61:10,10,12,19;

62:17;67:9;96:24;
115:16,17;132:5,11,
14,15,16;140:22;
150:20,23;160:7;
173:14;175:5,5,23;
180:18,20;182:8;
183:10;185:5,6,12,
13;186:9;197:13,16;
230:17;231:11;
233:22;249:12
**payable (1)**
190:19
**paycheck (37)**
65:24;72:20;169:9,
15;182:14;186:23;
188:16;189:12,14,18,
21,24;190:13,21;
193:4,11;217:9;
249:9,12,15;250:7,
15,22,24;251:3,5,10,
14,23;252:6,19,22;
253:7,15;254:22;
255:7,8
**paychecks (7)**
55:17,18;169:11,
18;188:15;250:14;
252:4
**paying (8)**
30:23;176:5;187:7;
191:10;196:25;
226:18;234:7;249:25
**payment (4)**
24:18;183:7,13;
191:4
**payments (2)**
197:19;240:21
**pays (12)**
61:16,16;138:20;
139:9;152:2;173:22;
174:2;181:10,12,21;
182:5,6
**paystub (8)**
188:10;252:22;
253:15;254:22;
255:11,13,23;256:8
**paystubs (2)**
248:13;252:3
**penalized (3)**
164:4;175:10;
239:20
**penalizing (1)**
239:17
**penalties (1)**
201:20
**penalty (2)**
210:21;211:2
**pending (3)**
31:7;195:4;220:10
**Pennsylvania (12)**
49:9,14,17;79:16,
18,20;80:5;114:6;
158:20;160:5;169:2;
203:24

**Penthouse (1)**
15:24
**people (21)**
26:3;44:10,11;
45:7;49:19;58:12;
80:12;84:17,19;
89:14;90:13;100:11;
120:20;134:18;
140:25;141:5;148:7;
177:25;215:3;234:4,
18
**Per (7)**
51:18,19;85:16;
113:19;170:3,3,3
**perceived (1)**
46:2
**percent (15)**
65:21,24,25;67:10;
137:23,25;139:6,7,
11,11,12;182:13;
187:10,10;247:12
**percentage (1)**
254:6
**perform (5)**
38:7;63:12;68:17;
78:24;207:24
**performance (4)**
69:21;163:7;
166:23;167:3
**performed (7)**
26:13;68:7;78:21;
119:13;196:10;
201:5;252:9
**perhaps (3)**
19:19;30:16;32:17
**period (11)**
16:3;76:18,25;
77:19;78:24;80:6;
104:4;111:20;
112:21;114:8;232:4
**perjury (1)**
201:21
**permit (1)**
21:24
**person (7)**
22:3;49:3;130:10;
163:2;198:25;
217:18;248:21
**personal (3)**
20:6;49:3;167:14
**personally (1)**
201:14
**perspective (1)**
30:6
**persuade (1)**
230:4
**Perusing (13)**
83:4;84:4;92:23;
103:11,20;123:12,19,
22;144:16;173:5;
213:5;214:5;222:17
**petite (1)**
34:13

**Philadelphia (2)**
126:9,10
**phone (5)**
129:22,23;130:2,
24;168:13,17,18;
170:18;171:4,16;
202:14;208:16;
209:14;210:13;
225:6;237:8
**phones (2)**
13:12;50:19
**photo (2)**
137:4,11
**photocopy (1)**
193:16
**photograph (5)**
64:2,14,16,20;
101:19
**photographer (1)**
97:24
**photographers (3)**
99:24;100:15;
106:2
**photographs (16)**
97:20,21,22;98:7,
13,23,24,25;99:2,5;
102:9;105:6;106:15;
107:5,9;203:16
**photography (1)**
100:12
**physically (1)**
184:9
**pick (11)**
63:9,11;169:9,11,
18,20;171:3,4;
189:22;249:14;251:5
**picked (7)**
35:14;129:22;
130:2;171:18;
210:13;250:13,21
**pictures (7)**
102:20;202:17;
203:2,4,6,9,16
**piece (8)**
188:18,19,21;
189:23;253:18,18;
254:14,17
**pieces (2)**
254:16,20
**Pinto (47)**
6:18,19,24;17:20;
18:7,21;19:8,10,14,
17;27:9;28:4;55:7;
59:13;61:14;63:3;
64:18;66:6,8,20,22;
82:9;85:16,17;90:11;
93:13;95:16;103:4;
115:2;140:14;
153:18;156:23;
159:8;208:21;
211:24;212:22;
214:19;219:13,23;
222:5,6,22;223:2,7,

12;224:2;225:8
**Pinto's (8)**
  18:2;63:6;82:15;
  90:9;157:10,15;
  221:4;222:13
**place (6)**
  39:11;49:10,14,16;
  232:23;234:12
**places (2)**
  49:13;227:21
**plaintiff (4)**
  20:3;86:20;89:9;
  122:22
**planned (1)**
  229:6
**planning (2)**
  229:4,6
**please (18)**
  7:21;9:4;11:11;
  15:5;21:5;30:20;
  31:15;38:25;57:3;
  66:5;74:21;79:12;
  132:15,16;141:25;
  159:14;214:4;220:13
**pleasure (1)**
  94:4
**plenty (1)**
  151:12
**PLS00001733 (1)**
  70:22
**PLS00002179 (2)**
  121:23;123:7
**plus-size (2)**
  34:2,2
**pm (4)**
  94:20;118:5;119:3;
  256:19
**point (4)**
  83:12;133:8;
  138:18;221:20
**pointed (2)**
  31:3;172:12
**Pointing (1)**
  124:6
**policy (1)**
  251:4
**poorly (1)**
  55:11
**portfolio (8)**
  99:20;101:11,15,
  21,22;102:10;
  105:19;202:25
**portfolios (3)**
  98:14;101:25;
  102:11
**position (9)**
  13:6;17:21,24;
  27:10,22;50:8;
  147:21;150:9;238:8
**possess (1)**
  23:10
**possession (1)**
  205:9

**possibility (1)**
  147:23
**possible (2)**
  160:2;256:14
**possibly (2)**
  157:7;174:23
**posture (1)**
  37:9
**pounds (1)**
  149:17
**poured (1)**
  61:2
**practice (2)**
  29:16,16
**practices (2)**
  96:8;97:2
**preface (1)**
  174:7
**preferably (1)**
  72:19
**premises (1)**
  80:4
**preparation (4)**
  11:2;18:12;145:17,
  17
**prepare (4)**
  10:15;35:4,6;177:7
**prepared (1)**
  8:9
**preparing (1)**
  8:24
**present (4)**
  22:11;32:19,25;
  110:22
**presentable (1)**
  162:6
**president (3)**
  60:22,22;136:13
**pretty (2)**
  166:25;216:21
**previous (1)**
  15:21
**previously (3)**
  236:24;237:14;
  238:14
**price (4)**
  65:2,6,7;100:16
**prices (2)**
  100:15;106:4
**print (10)**
  62:14;101:25;
  102:3,4,5,6,10;
  106:12,14,24
**printed (2)**
  249:15;252:25
**prior (14)**
  65:5;77:2,24;78:7,
  13;108:15;140:9;
  155:2,10;156:2,4,5;
  224:5;252:11
**privilege (1)**
  9:15;10:12,13
**privileged (1)**

10:8
**probably (10)**
  28:22;112:7;149:3;
  171:15;212:19;
  224:3;230:19;
  241:25;244:6,16
**problem (2)**
  219:8;241:21
**problems (1)**
  235:18
**procedure (1)**
  115:18
**proceeding (1)**
  198:2
**proceedings (1)**
  200:9
**process (2)**
  36:19;151:21
**produce (2)**
  141:25;191:25
**produced (11)**
  122:22;142:9,11;
  165:7;193:16;195:9;
  198:15,18;205:5,9;
  213:16
**produces (1)**
  108:10
**producing (1)**
  197:24
**production (4)**
  122:16;197:22;
  198:21;213:11
**professional (3)**
  48:20;97:16,23
**professionalism (3)**
  93:20;94:6,9
**promise (1)**
  160:18
**promising (1)**
  175:7
**proof (1)**
  69:4
**properly (1)**
  175:14
**property (2)**
  22:6,7
**protect (4)**
  53:11;152:8;
  153:20,21
**protecting (1)**
  129:19
**protects (2)**
  52:25;53:10
**provide (3)**
  29:25;30:12;
  162:20
**provided (2)**
  31:6;191:17
**provision (1)**
  242:4
**psychologist (1)**
  23:3
**psychotherapy (1)**

23:5
**Public (3)**
  6:3;170:11;257:23
**pulled (1)**
  193:12
**punishment (4)**
  247:19,22,24;
  248:5
**purchased (1)**
  145:24
**purpose (4)**
  129:21;169:7,15;
  198:20
**pursuant (2)**
  22:8;183:14
**put (16)**
  48:25;51:23;58:6;
  87:21;110:4;122:10;
  140:13;144:7;
  161:14,16;195:10;
  213:22;234:17;
  241:18;242:13,14
**putting (4)**
  7:15;157:18;193:7;
  209:23

---

**Q**

**Quality (2)**
  139:23;140:7
**quick (4)**
  45:12;143:4;
  172:15;224:7
**quickly (1)**
  149:18
**quit (2)**
  133:25;134:23
**quite (6)**
  142:17;239:7;
  241:4;244:9,10,11
**Quro (1)**
  100:7
**Q-U-R-O (1)**
  100:7
**QVC (152)**
  12:14;44:10,11;
  46:15,19;49:7,12;
  54:11;55:15,21;
  57:12;60:18;63:25;
  65:20;66:20;76:24;
  77:8,11,14,21;78:6,
  11,21,24;79:16;80:3,
  4,4,24;81:12;83:19;
  85:7,24;86:15;87:10,
  13;89:24;90:15,17,
  17,25;91:12,14;92:3,
  12;94:19;95:9;113:8,
  21,24;119:19;120:4,
  4,7,7;124:4;126:3,8,
  13,14,19,21,24,25;
  127:11;128:3,5,13,
  14,22,24;129:4,17,
  22,25;131:15,19,21;

132:7;134:6,9,17,19;
  135:14,17;137:21;
  138:12,20;139:9,23;
  140:7,25;141:14,15,
  17,22;142:7;143:2,
  10;158:24;160:10;
  163:11;165:13;
  167:15,19,20,20;
  173:19,22;174:20;
  175:15;176:3,5,7,15;
  177:8;179:24;
  180:13,18;182:22;
  183:13;184:11;
  187:7;207:16,17,25;
  208:4,7,9,14;209:11;
  210:8;211:15,18;
  212:9;216:14;
  217:18;221:25;
  222:7,20,23;223:10;
  224:16,18;225:9;
  226:5,15;230:4,6;
  236:3;239:19;253:3
**QVC's (1)**
  173:21

---

**R**

**raise (1)**
  7:7;50:2
**raising (1)**
  99:3
**rambling (1)**
  56:24
**ran (1)**
  145:25
**range (5)**
  21:4;34:8,14;
  40:23;79:11
**rate (50)**
  35:24;65:7,8,9,11,
  13,16,18,20;66:20,
  25;67:3,12;68:6;
  69:15,16;73:3,7,8;
  102:5;132:10;
  137:22;138:20,23;
  139:3,5,9;140:6,12,
  20;141:9;173:22;
  174:4,12,15,17,18,
  20;175:15,19;176:3,
  6;182:23;186:18,24;
  187:7,18;217:15;
  239:18;253:9
**rates (3)**
  193:2;211:22;
  240:17
**reach (6)**
  81:13;138:6;
  150:17;208:10;
  210:7,25
**reached (1)**
  176:19
**Reaching (3)**
  44:17,19,19

**read (35)**
10:21,22,25;11:3,
5;18:14,16,19;28:10,
22;57:2,7,9;62:14;
70:17;71:5;83:2;
84:5;92:20,24;103:5,
12,17,19,25;123:9,
21;220:12,14,18;
238:23,25;240:8;
253:5;257:8
**reading (7)**
18:24;19:3;86:11;
103:20;104:9;106:8;
214:6
**reads (3)**
85:20;86:12;89:11
**ready (4)**
9:7;10:17;110:2;
126:7
**real (16)**
20:22;21:8;22:3,
12,14;23:11,22;24:2;
116:3;143:4;194:18;
196:3;7;200:9;
232:13,16
**realized (6)**
64:19;129:15;
137:19,24;225:13,15
**really (41)**
10:23;11:21;45:6,
8;48:16,21;55:9;
56:2,3;68:20;73:17;
97:11,14;109:11;
115:22;129:17,17,18,
19;130:16,16;131:5;
140:15;148:9,10;
150:2;153:23;
157:19;158:12;
159:5;160:16,24;
163:19;166:19;
170:20,20;187:5;
208:23;240:6;250:5;
253:2
**realtor (2)**
15:14;233:11
**Realtors (1)**
232:15
**reason (3)**
31:3;101:16;
151:11
**recall (49)**
18:17;50:4;77:22,
25;78:3;79:7,8,9;
85:9;87:4;91:8;
95:14;100:4,14,17,
19;102:19;103:21;
104:7,8;108:25;
109:3;112:16,18;
114:18;116:9,17,19;
125:8;140:13;151:5;
176:18;178:22;
180:19;203:15;
205:11;210:4;

212:12;228:7;229:5,
9;230:11;240:24;
246:24;247:2,5;
248:15,20;250:16
**recalled (1)**
11:8
**receive (28)**
35:7;85:4,16;
90:10;116:21;151:8;
163:7;166:22;167:2;
184:23;189:23,24;
192:5;194:8,11,15,
22;195:5;196:16,19;
197:18;246:21;
248:9,18;250:14;
255:9,13;256:7
**received (14)**
84:6;89:4;116:25;
117:2;186:9;194:17,
18;237:8;248:21,23;
249:9;250:6,8;
255:22
**recent (3)**
16:25;17:3;203:5
**recently (1)**
227:24
**Receptionist (2)**
170:14,15
**Recess (4)**
45:15;118:4;
172:16;224:14
**recollection (3)**
106:7;142:20;
255:12
**recommend (1)**
99:24
**recommended (2)**
100:4,11
**record (40)**
6:22;7:16;26:9,10;
43:23;57:9;70:15,18;
71:10,14;74:14,19,
21;86:7,18;87:22;
88:5;92:14;122:3,5,
11;124:23,24;125:19,
20;191:12,13;192:3,
4,10,14,24;193:7,12;
213:19;220:14;
238:25;245:22;
257:11,12
**recruiting (1)**
36:22
**redirect (1)**
45:23
**reduce (1)**
104:3
**reduced (2)**
151:6;223:10
**refer (2)**
106:22;253:7
**reference (3)**
103:9;188:9;222:4
**referenced (8)**

93:18;125:6;
135:14;188:11;
191:16,21,22;192:14
**referencing (4)**
122:7;129:10;
193:22;222:14
**referred (7)**
66:8,11;104:18;
125:10,23;126:25;
143:17
**referring (8)**
124:21;144:5;
192:20;193:8,10;
215:24;242:4;255:7
**refers (1)**
88:14
**reflect (1)**
201:4
**reflecting (1)**
143:14
**reflects (1)**
164:3
**reframe (3)**
74:16;75:17;179:9
**refresh (1)**
106:6
**regarding (3)**
18:20;81:19;85:11
**Regent's (1)**
23:5
**regular (3)**
91:16;127:12;
140:20
**relate (3)**
76:3;102:22;179:5
**related (1)**
102:24
**relationship (2)**
199:13;237:4
**relatives (1)**
234:15
**relator (1)**
233:11
**release (1)**
151:2
**relevant (3)**
198:2,4;213:19
**remarks (1)**
30:22
**Remax (2)**
232:13,15
**remember (19)**
11:20,23;12:7;
18:24;19:3;55:6,25;
58:20;100:13;106:8;
127:13;149:4;154:4;
163:10,22;212:19;
228:10;237:5;239:9
**remembers (2)**
148:25;149:2
**reminding (1)**
58:23
**rent (5)**

15:2;49:16;232:19;
233:20,21
**rental (5)**
24:6,7,19,22;234:9
**rentals (4)**
24:8,8,20;25:15
**rented (3)**
86:22;216:17;
234:18
**repeat (4)**
12:24;31:24;54:15;
120:9
**replace (4)**
152:10;154:15;
230:9,25
**report (4)**
25:2;39:7,8;164:8
**reported (1)**
82:17
**reports (1)**
82:22
**represent (3)**
6:11;52:20,23
**representation (1)**
122:20
**representative (2)**
6:18;7:2
**represented (2)**
122:12;247:3
**representing (4)**
6:9;126:23;163:24;
201:23
**reputation (2)**
162:2;164:3
**request (8)**
39:10;153:24;
211:10;212:15;
224:23;229:11,13;
245:24
**requested (4)**
212:21;223:6;
224:20;225:3
**requesting (1)**
229:21
**requests (1)**
153:23
**require (3)**
33:18,21;169:10
**requirement (1)**
105:12
**requires (1)**
173:17
**reread (5)**
8:20;10:19,22;
11:22;240:8
**reschedule (1)**
46:17
**rescheduled (4)**
43:11;46:12,13;
86:25
**rescheduling (1)**
46:11
**reserved (3)**

5:10;29:15;31:14
**residential (1)**
24:8
**resign (1)**
133:23
**resigning (3)**
133:19,21;134:20
**respect (20)**
23:6;24:2,10;
25:14;26:18;42:8;
47:24;56:13;61:17;
67:19;68:6;73:23;
116:22;117:15;
120:6;140:7;178:25;
210:8;256:13,15
**respective (1)**
5:4
**respond (2)**
42:16;47:21
**responded (2)**
58:13;215:22
**responding (1)**
219:17
**response (2)**
48:12;214:10
**responsibility (1)**
90:14
**rest (5)**
55:7;89:13;94:17;
143:10
**restricted (1)**
47:5
**restrictive (1)**
47:10
**result (3)**
68:4;140:23;
235:11
**resumed (1)**
119:4
**retain (1)**
111:5
**retaliation (1)**
20:10
**rethinking (1)**
29:22
**return (5)**
198:7,8,13,16;
203:21
**returns (8)**
25:3,5;197:22;
200:3;201:9,16;
202:9;245:25
**review (1)**
18:13
**Rich (2)**
13:12;237:7
**rid (1)**
178:6
**right (81)**
6:25;7:8;16:5;
22:5;31:23;32:4;
40:12;46:3;48:2;
57:10;63:4,5;67:21,

25;68:2,9;71:18;
72:16;73:20;74:12;
76:14;77:9;78:9,19;
85:5,25;89:25;91:19,
22;94:22;99:2;101:9;
107:3;110:11;113:7;
125:4;126:16;
127:17;133:8;
137:19;138:25;
140:8;141:6;142:18;
148:14;150:14;
152:2,14,18,21;
154:24;155:11,12,24;
157:2;160:15;161:9,
24;163:20;164:20;
173:8,11;179:9;
183:3;184:15;187:4;
189:14;193:6;
194:14;215:13;
219:2;228:6,6,6;
233:9;252:10;254:5;
255:14,17,21;256:10

**Rightfully (1)**
169:14
**rights (1)**
52:15
**ring (1)**
208:16
**road (2)**
177:22;216:18
**role (2)**
13:17;237:24
**room (13)**
28:3;31:4;41:25;
49:18,19;80:16;
132:18;160:5;170:8,
11;206:2,3,6
**roughly (1)**
143:8
**round (1)**
203:23
**RQ (1)**
197:21
**rule (1)**
215:17
**rules (1)**
218:5
**run (1)**
177:5
**running (1)**
149:12
**runway (1)**
107:16
**rush (1)**
11:14

---

**S**

**SAG (9)**
52:5,7,13,18;53:3,
4,10,23;54:4
**sake (1)**
6:11

**salary (2)**
18:8;61:19
**sale (1)**
16:6
**salon (8)**
206:9,25;207:3,8,9,
11,12,13
**same (25)**
5:15;13:3;15:25;
38:7;39:25;40:14;
41:3,24;42:23,24;
44:12;75:18;94:21;
110:22;111:9;
115:23;153:22;
174:14;206:12,13;
213:9;240:16;
243:13,14;249:17
**Sandaskolan (1)**
22:24
**S-A-N-D-A-S-K-O-L-A-N (1)**
22:25
**sat (6)**
60:25;131:2,3,10;
148:16;230:12
**satisfactory (1)**
65:14
**Saturday (3)**
177:23,24;178:4
**save (1)**
15:2
**saved (2)**
209:7;210:2
**saving (1)**
147:5
**saw (5)**
18:20;65:24;
128:10;132:19;
251:22
**saying (20)**
30:4;42:4;58:20;
83:22;86:17;105:9;
106:9;129:23;
133:16;135:16;
136:11,15;137:18;
140:14;152:19;
174:8;213:18;
215:22;218:4;222:22
**scared (1)**
11:21
**schedule (41)**
37:23,24;39:5,6,7;
56:18;75:12,13;
87:14;95:8,12;96:4;
115:13;127:18,20,22,
23;135:19;140:12;
155:6,14;157:2,22;
158:3,4,16;161:23;
162:4;168:9;209:24;
212:23;214:14,23;
215:8,12;218:12;
221:8,13;229:7;
240:18,19
**scheduled (3)**

127:10;154:23;
168:9
**schedules (2)**
214:19,22
**scheduling (3)**
89:25;95:5,6
**school (2)**
23:17;45:8
**schools (2)**
99:4;145:4
**Screen (2)**
26:4;132:20
**sealing (1)**
5:5
**second (43)**
11:4;18:15;27:15,
16,23;54:6;70:18;
72:6;74:14,19;75:24;
95:18;104:7,12,21;
109:4;116:2;119:17,
18;122:3;124:25;
125:19,21;140:4;
146:19;171:22;
174:9;179:5;180:4,7,
10,18,21;181:6,15;
191:12;200:22;
203:11;227:23;
228:5;232:5;234:21;
246:20
**Secondly (1)**
183:11
**seconds (1)**
28:25
**security (2)**
197:5,16
**seeing (1)**
88:2
**seeking (1)**
234:22
**sees (1)**
158:6
**seldom (1)**
38:18
**selected (2)**
18:4;156:15
**self-employed (1)**
199:2
**sell (11)**
22:5,7;90:21,25;
91:2,3,14,17;233:8;
234:12,13
**seminar (1)**
145:2
**send (22)**
35:19;38:3;39:11,
14;63:7,8;84:2;88:8;
99:14;105:8;127:4;
137:4,11;149:9;
157:5;158:8;182:9;
209:2;224:24;
240:14;241:25;242:9
**sending (5)**
84:5;110:16;

187:16;226:11;
240:16
**sends (1)**
98:17
**sense (1)**
94:10
**sent (18)**
11:5;18:3,17;
35:13;36:18,20;54:7,
11;55:15,17;69:3;
83:24;122:16,16;
157:7;179:20;
215:16;218:4
**sentence (4)**
86:8,11;134:20;
240:9
**separate (4)**
8:25;17:10;253:17,
18
**separately (1)**
210:7
**September (1)**
94:18
**sequencing (1)**
190:23
**series (1)**
246:20
**seriously (1)**
230:23
**service (5)**
69:13;126:6;
187:15,16,17
**Services (54)**
6:10;19:11;26:13;
61:7,16,18;68:6,17;
69:22;78:24;95:6,8,
12;108:6;112:6;
114:17;125:24;
126:4,20;127:3;
129:24;132:9,21;
135:24,25;138:5;
139:7,10;147:7,9,11,
12,15,17,20;152:17;
153:13;154:6,9,14;
171:21;172:7;
175:21,22;196:11;
200:21;201:5;
203:11;207:24;
210:12;211:23;
216:9;230:15;244:14
**Services' (3)**
137:21;207:18;
219:7
**set (11)**
64:25;67:19;68:22;
87:22;149:14;
155:14;168:5,5;
174:23;214:9;216:25
**sets (1)**
184:17
**setting (2)**
87:10;240:18
**settle (2)**

10:21;247:10
**settlement (2)**
150:18,20
**several (12)**
49:13;81:14;85:10;
97:6;111:7,7;122:13;
185:21;192:15;
195:16;209:13,21
**sex (2)**
148:12;149:23
**sexual (2)**
148:10;150:4
**sexy (3)**
47:13,14,22
**shaking (1)**
11:20
**shall (1)**
5:10
**shared (1)**
8:24
**sheet (3)**
137:4,8;189:16
**shocked (1)**
239:7
**short (6)**
47:11,12;48:11,11,
22;158:23
**shorter (2)**
48:19;158:25
**shot (3)**
98:2,3;105:24
**show (27)**
11:17;25:25;26:2,
6;43:23;44:8;70:24;
80:16;90:19;98:22;
101:6;184:8;186:13;
187:2;189:2,3,5;
190:8;236:9;252:13,
14,15,16,18;254:7,9;
256:16
**showed (12)**
58:10;94:12;
132:20;144:6;
184:21;252:7,23;
253:15,17;254:8,23,
24
**shower (2)**
148:11,12
**showing (7)**
14:19;68:23;69:2;
80:11,13;178:3;
213:6
**shown (2)**
102:23;172:22
**Showroom (1)**
107:20
**shows (9)**
186:10;188:22;
189:19;190:20,24;
191:6;194:5;253:19,
23
**sic (1)**
183:20

sick (2)
43:3;232:7
side (1)
251:8
sign (11)
28:8,14;58:21;
62:7;64:7,9;70:10;
109:9;151:2;201:20;
225:12
signature (8)
62:6;68:24;71:17,
21;72:3;173:3,6;
201:20
signed (16)
5:14,16;8:20;11:4;
18:15;28:11,13;29:3,
9;58:25;70:10;72:2;
165:19;172:25;
201:16;257:19
signing (1)
29:11
Silverman (1)
150:2
similar (6)
108:21,25;199:20;
243:6,20;244:8
simple (1)
156:6
simply (1)
215:4
single (1)
240:9
sit (4)
148:8;171:5;
208:25;245:10
sits (1)
170:13
sitting (7)
44:8;55:25;148:6;
149:13;170:7,16;
175:24
situation (5)
37:12;129:16;
137:15,17;150:16
six (5)
16:11;34:3,4;
245:14,18
sixth (1)
88:21
size (10)
34:3,4,4,5,11;
42:24;124:4;154:8;
244:25;245:2
sizes (3)
44:14;159:23;
245:17
skill (5)
26:7;40:20,21;
42:19;45:6
skilled (2)
45:7,8
skills (3)
33:19;42:21;45:3

skimmed (6)
28:12,21,23,24;
29:8,9
skipping (2)
86:7,10
sleep (2)
9:8;10:17
sleeve (7)
47:12,24,25;48:9,
11,16,17
slept (1)
49:11
smaller (3)
159:23;161:4;
245:17
smile (1)
175:25
snow (5)
55:16;86:10;87:5;
216:18;217:3
snowed (3)
168:24,25;251:6
so-called (1)
235:24
social (3)
197:5,15;235:2
soft (1)
97:10
sold (9)
16:6,16,22;22:12;
91:22,25;92:3;
146:11;233:12
solution (1)
131:13
somebody (5)
71:23;85:24;89:4;
154:23;156:16
someone (11)
14:15;36:21;47:7;
58:5;86:15;124:10;
136:11;144:11;
149:23;196:25;
216:13
sometimes (20)
26:4;44:8;47:12,
23,23;74:24;79:22;
81:6;82:11;97:11;
109:19;111:18;
155:14;164:24;
177:4;178:9;207:7;
249:20;253:22;254:2
somewhere (3)
209:7;210:2;215:6
Sorry (19)
14:8;19:16;20:15;
24:20;54:15;56:24;
76:12;84:12;86:6;
93:16;103:10,18,23;
120:9;222:10;
224:17;233:3,10;
253:21
sort (2)
178:11;188:17

sorts (1)
195:16
sounds (2)
106:20;125:15
source (2)
194:22;195:6
sources (3)
194:16;198:23;
205:6
spa (5)
116:7;117:6;
194:18;196:3,7
space (1)
45:19
speak (14)
39:12;40:24;58:18;
59:23;60:24;89:19;
130:17;165:13,14,16;
171:19;212:22;
217:22;218:3
speaking (6)
31:11;136:14;
144:17;174:20;
215:23;216:13
speaks (1)
221:18
spec (2)
137:3,8
special (2)
26:7;220:3
specific (3)
40:20;48:12;
156:10
specifically (6)
165:16;193:5;
218:14;219:23;
220:19;225:8
specify (1)
213:15
SPELFOGEL (103)
6:7,9;7:10,19,24;
8:14;9:9,16,20;10:5;
19:6;22:21;26:9;
29:12;30:15;31:13,
17;43:23;44:2;45:14,
22;46:4,8;57:2,7;
69:24;70:19;74:15,
20;82:20;84:14;85:3;
86:9;87:23;88:10,18,
23;89:15,21;92:15;
93:9;95:2,21;102:12;
103:8;114:10;
117:13;119:7;
121:20;122:4,6,20;
123:5;142:11,17,19;
156:3;172:17;190:8,
17;191:2,17,24;
192:21;193:4,14;
194:2;195:13;
197:21;198:3,12,22;
199:8,17,22,24;
200:7,12,19;201:25;
205:6,19;212:24;

213:6,17,21;214:2;
220:11,17;221:2;
224:9,13,15;237:18;
245:19,23;247:21,25;
248:12;250:20;
255:2,18;256:12
Spelfogel's (1)
9:4
spelled (1)
29:5
spend (4)
177:24;178:3;
206:6;216:23
spent (6)
14:13;75:14;80:6,
10;96:16;203:15
spoke (10)
57:19;58:19;59:21;
60:19,21;140:24;
141:5,7,10;217:18
spoken (3)
31:18;32:10,20
spread (1)
112:22
Square (1)
163:21
ss (1)
257:4
St (9)
227:10,12,15,17,
20,22;228:9,18;229:8
stake (1)
162:2
stamp (10)
122:7;125:2;129:6;
133:4;135:3;136:8,
20;143:12;144:3;
213:10
Stamped (10)
70:22;89:10;92:18;
102:15;122:18;
123:7;172:20;173:4;
213:3,8
stamps (2)
122:14;173:10
stand (1)
198:10
standard (3)
29:15;115:18;
200:11
standing (1)
11:20
stapled (6)
255:10,11,15,24;
256:3,8
start (34)
16:24;45:16;77:7;
79:22;81:10;82:10,
12;85:11,18,21;87:5;
88:20;89:11;90:2,3,
7;104:11;111:19;
122:8;126:12;128:8;
130:6;134:10;135:8,

11;136:12,16;
138:22;147:6;
183:22;216:19,20;
217:2,4
started (18)
17:14,22;18:11;
50:4;77:4;79:25;
113:3,7;114:17;
116:16;137:20;
171:21;185:15;
207:17;217:5,6;
228:20;229:4
starting (8)
76:13;82:18;90:12;
113:11;120:16;
136:17;138:18;
249:19
state (9)
19:8;21:11,13,15,
17;32:6;240:11;
257:3,23
stated (2)
29:24;197:8
statement (7)
193:11;195:2;
220:13;221:5;
255:24;256:4,9
States (4)
23:12;86:19;
240:23;242:5
stating (3)
31:11;137:3;197:7
status (1)
220:8
stay (6)
35:19;55:4;74:20;
171:9;216:24;230:14
stayed (4)
16:10;49:11,18,19
staying (2)
15:23;216:16
steady (16)
40:6;72:9,15,17,18,
24;73:12,19,24;
74:24;75:3,7,9,11,12,
13
Stephanie (1)
244:3
steps (2)
208:3,14
Steven (1)
100:5
still (11)
12:8;14:2;54:3;
60:3;74:10;163:5;
185:18,22;186:8;
225:6;245:24
STIPULATED (3)
5:3,8,12
stockings (1)
148:14
stop (2)
31:22;251:7

stopped (3)
76:14;208:6,8
store (8)
48:25;145:21,23,
25;146:7,8,9,11
strange (2)
239:13;254:4
stream (3)
103:2,21;104:15
street (5)
11:16;15:11,24;
49:6;153:6
stressful (1)
210:24
strictly (1)
153:4
string (1)
93:12
structure (1)
181:15
stub (12)
188:9,17;190:13;
193:17;249:13;
250:8,11,12,15;
252:7,19;253:7
stuck (1)
234:7
students (1)
145:5
studied (5)
22:24,25;23:2,3,4
studio (2)
15:21;16:11
stuff (2)
164:10;235:2
sub (1)
154:12
Subject (1)
256:12
submit (1)
241:19
submitted (3)
12:15;237:24;
238:11
submitting (1)
240:20
subscribed (1)
257:19
substance (2)
85:8;104:22
substantial (1)
199:9
substitute (6)
122:18;154:4,18;
224:24,25;226:12
successful (1)
111:15
successfully (1)
217:14
sue (4)
10:21;11:7;234:4;
237:10
Sugar (9)

164:6;232:22,25;
233:2,3;234:8,10,14,
19
suggested (7)
59:23;82:9;85:16;
132:12;176:8;212:8;
241:2
suggesting (1)
191:15
suggestion (5)
42:20;82:15;90:9;
211:14,17
suggestions (3)
42:17;44:24;106:2
suing (1)
234:3
suitable (2)
156:25;157:3
Suits (3)
34:21,22;35:2
summer (4)
76:15;116:13,14,
15
Sunday (1)
178:4
supermarket (1)
149:24
supposed (5)
38:6;40:23,24;
68:21;218:11
sure (36)
7:4;12:3;16:18;
17:16;21:4;29:12,20;
45:14;50:10;56:22;
79:12;82:17;92:5;
102:18;112:4;
117:13;122:4;154:3;
157:6;158:16;
161:24;162:5,7;
164:7;166:17,20;
188:14;189:20;
202:20,21;224:21;
228:20;229:9;
235:19;240:19;
245:21
Susan (23)
6:12;11:8,10,12;
19:17;121:11,18;
126:2;130:20,25;
131:8;159:18;
169:11,23,25;170:6;
171:19,23;208:18,25;
230:11;237:8;239:10
sweater (1)
48:25
Sweden (3)
22:24;123:15;
167:16
sweet (1)
219:16
switch (1)
96:4
sworn (2)

5:13;6:2
system (6)
39:13;61:23;68:22;
184:3;189:19;253:4

**T**

table (1)
232:12
talk (25)
9:5;40:21,24;41:2;
57:5;58:14;81:24;
84:22;124:5;125:13;
130:21,25;145:4;
148:17;149:19,20,21;
152:4;170:6;171:5;
174:19;211:21;
225:9,10;226:5
talked (4)
46:5;132:10;
150:13;192:16
talking (11)
39:20;40:19;76:2;
84:18,20;97:17;
106:24;107:12;
125:25;209:22;219:3
talks (1)
116:18
tax (17)
25:3,5;192:6,8;
197:4,22;198:7,8,13,
16;200:3;201:9,16;
202:9;203:21;
245:24;246:17
taxable (1)
199:5
taxes (8)
25:8;117:4;160:7;
194:7;197:12;
198:24;199:6;202:12
teach (1)
236:8
team (1)
123:3
technical (10)
33:15;45:2;48:6;
107:11;133:12;
134:5,9,19;148:3,7
technicians (1)
126:12
telephone (1)
170:4
television (4)
26:2;91:15,16,17
telling (12)
39:22;47:7;94:3,
18;95:7,8,10;141:12;
159:24;160:9;
221:15;250:3
tells (1)
62:2
ten (9)
28:25;34:15;51:23;

154:8;175:6;202:12;
244:10,16;245:2
tenant (1)
232:20
term (5)
30:8;56:10;75:3,4,
4
terminate (1)
242:6
terminated (2)
126:23;146:6
terms (8)
12:20,25;13:4;
14:10;41:3;108:24;
155:23;166:13
Terri (27)
12:14;58:3;59:22;
60:16,17;83:15,17,
18;84:17,18;124:2,3,
10;135:6;136:23;
137:2,5;143:21,22;
144:9;161:15;
162:17;167:20;
216:5;218:16;
234:23;235:25
test (6)
99:18;105:18;
106:13,15,23;180:23
testified (4)
6:3;119:5;248:17;
251:13
testify (1)
8:7
testimony (24)
30:2,13;45:18,25;
65:5;66:13;77:3,20,
24;78:8,14;106:7;
108:15;140:10,24;
155:2,10;156:2,4,5;
224:6;252:12;257:8,
11
texted (2)
126:16;134:10
Thanksgiving (1)
218:18
theirs (1)
73:6
therefore (1)
85:15
Thierry (3)
83:22;84:8;135:4
thinking (1)
206:12
third (5)
85:19;93:3;95:2;
129:5;143:11
though (1)
220:7
thought (15)
19:19;55:8;94:15;
98:6;127:20;133:23;
137:21;163:22;
166:3;174:25;

178:20;202:22;
209:4;239:13;240:9
threat (1)
19:24
threatened (13)
11:8,10,16;18:21;
19:15,17,20;153:6,7;
237:9,9;247:4,6
threatening (2)
11:7;246:22
three (35)
23:16;24:20;38:5,
6,11;49:20;55:22;
57:11;58:25;73:4;
108:3;115:5,14;
132:25;134:3;
146:22;166:8;
167:13;169:19;
185:11;186:4;212:7;
226:23;228:13;
230:16;231:23;
233:24;241:16,20;
242:7,21,23;251:25;
254:17,19
three-quarter (1)
98:3
throughout (1)
112:22
throws (1)
102:8
Thursday (6)
94:19;95:24;
109:20;128:5,6;
149:4
Thursdays (1)
36:4
tight (2)
47:4,9
till (2)
76:14;77:20;78:17
times (31)
56:2,2,2;58:17,19;
87:10;90:8;127:19;
128:9;132:6;146:16;
156:20;163:21;
164:5,14,15;168:21,
24;170:23;171:17;
175:6;177:10,21;
185:10;189:20;
206:20;220:18;
233:16,16;239:8;
245:15
timing (2)
132:24;238:22
today (11)
8:7;9:7,11;10:18,
24;11:2;18:13;19:12;
122:14;130:7;232:9
today's (2)
8:9;10:15
together (14)
11:15;92:13;
103:25;131:17;

144:7;161:15,16;
192:16;193:17;
213:22;236:24;
237:13;238:14,15
**told (51)**
15:17;19:25;26:17;
27:2;28:5,6,8;32:4;
41:16;43:16;55:12;
60:22;61:12,14;
62:18,21;65:20;
66:24;72:7;74:23;
95:16;97:7;115:2,7;
116:4;121:10,10;
124:5;129:3;133:17;
138:20;142:21;
149:10;150:9;153:3;
164:5,18;166:3,9;
187:8;210:11;212:4;
216:3;219:5,23;
222:19;225:15;
233:4,11;241:10;
247:7
**tomorrow (7)**
83:21,23;86:4,12;
90:12;133:19;134:21
**tonight (1)**
148:14
**took (23)**
14:20;21:19;28:25;
38:19;66:7,10;87:6;
96:19;132:17;
135:20;140:20;
148:11,12;160:10;
168:10;185:11;
188:6;199:3;203:2,8,
20;227:12;233:25
**top (6)**
55:24;70:13;95:18;
160:7;243:12;253:23
**total (6)**
24:25;27:20;39:3;
59:3;142:21;164:9
**totally (1)**
193:7
**touch (2)**
210:21,22
**tough (4)**
56:2;159:20,20,24
**town (3)**
11:18;18:23;153:9
**track (3)**
200:20,24;251:8
**traffic (1)**
177:20
**train (1)**
169:5
**trained (1)**
45:7
**training (3)**
35:7;60:8;162:21
**transcript (2)**
257:8,10
**transportation (2)**

202:14;204:5
**travel (4)**
173:13,14;177:13;
203:23
**traveling (1)**
177:11
**treated (1)**
55:10
**tremendous (1)**
161:20
**trial (5)**
5:11;29:15;110:6,
9;190:9
**trick (1)**
22:19
**tried (1)**
150:5
**tries (1)**
219:11
**trip (2)**
203:23;229:8
**trips (1)**
229:6
**True (7)**
60:7,9,18;117:16;
156:7;257:10,13
**truly (3)**
160:16,24;161:2
**truth (1)**
10:19
**truthful (1)**
30:2
**try (33)**
11:23;13:15,17,18;
14:14;38:5,6;40:22;
41:18,25;56:20;
61:24;81:24;82:2,3,
3;110:3;115:4,4,7,14;
129:7;161:8,9,13;
172:14;176:2;
177:21;209:2;
211:15;229:22,22;
230:4
**trying (19)**
9:14;10:21;19:4;
33:9;38:11;41:4;
45:9;50:21;84:13;
110:10,14,24;137:9,
13;138:10;160:16;
177:25;187:13;233:7
**Tuesday (12)**
79:21;86:4,13;
129:6;148:25;
178:23;212:22;
215:15;220:6;223:3,
4,6
**Tuesdays (6)**
36:4;177:2;178:19,
20;212:14,21
**turn (17)**
43:7;62:8,15;
64:18,21;68:16;
109:21,23,24;133:3;

135:2;136:7;143:11;
144:2;158:9,10;
181:20
**turned (3)**
61:20;65:13;95:15
**TV (1)**
26:6
**Twenty (1)**
111:24
**twice (11)**
17:10;21:20,20;
27:2;180:17;205:24;
207:14;227:22,22;
228:12,13
**two (40)**
17:10;24:7;46:14;
49:19;51:5,11;55:18;
73:6;75:22,23;77:17;
89:3;112:7,8,8;
133:15;146:15;
166:8;169:6;172:10;
183:5;185:4,24;
186:2,5;187:24;
198:5;199:4;206:19;
217:6,10;218:14;
222:12;239:5,14;
241:21;251:6;
254:17,19;256:5
**two-year (1)**
135:13
**type (2)**
62:3;106:11
**types (2)**
107:22;192:15
**typical (4)**
61:15;67:3;73:10;
178:15
**typically (5)**
38:10;250:11;
255:22;256:2,7

**U**

**ultimately (2)**
87:16;153:14
**unacceptable (2)**
215:19;218:5
**uncomfortable (3)**
148:10;149:22;
150:7
**under (9)**
12:8;34:23;56:5;
70:14;201:20;
224:19;231:5;
236:15;257:9
**underneath (1)**
190:21
**understood (4)**
13:10;229:15,15;
253:2
**unfortunately (1)**
226:4
**unhappy (1)**

230:24
**union (8)**
26:4;51:25;52:4,
19,22,23,25;53:10
**unique (1)**
244:22
**United (1)**
23:12
**University (1)**
23:3
**unorganized (1)**
250:4
**unpaid (2)**
35:21;240:15
**unprofessional (2)**
55:11;129:17
**unprofessionally (1)**
136:2
**untruthful (1)**
30:13
**up (76)**
10:22;11:13,13,17;
35:14;55:20;59:18;
60:18;68:23;70:13;
76:14;90:18,19;
94:12;95:11;98:19,
22;107:5;109:15,17;
111:16;112:20;
127:2,3;129:22;
130:2;131:5;141:16;
142:25;149:14;
152:12;156:11,18;
158:22;159:3;
160:12,13,19,23,24;
164:23;168:5,5;
169:3,5,9,11,18,20;
171:3,4,18;174:23,
24;175:9;177:11,17;
184:17,21;189:22;
208:17,23;210:13;
215:14,21;225:4;
229:9;230:19;
240:18;242:11;
249:2,5,14;250:13,
21;251:5
**updated (1)**
105:25
**upkeeping (1)**
96:8
**upset (11)**
130:14,14,16;
134:22;135:6;
137:25;210:13;
217:13;218:12;
225:20;239:18
**use (16)**
33:14;41:5,17;
98:14;99:4;105:24;
107:12;115:15;
167:11;255:6
**used (16)**
42:12;61:9;98:25;
101:8,11;105:8;

107:7;131:5;154:7;
168:4;192:12;243:7,
8,11;244:4,5
**using (4)**
33:14;99:2;122:14;
237:10
**usual (2)**
131:3;216:15
**Usually (12)**
42:25;43:5;57:13;
111:6;113:23;
154:16;170:17;
177:2,24;178:2;
184:15;202:13

**V**

**vacation (21)**
12:6,7;135:20;
153:23,25;154:17,21;
155:3;165:15,17;
197:2;224:20,23;
225:3,14;227:5,14;
228:23;229:11,12;
230:12
**vacations (1)**
228:2
**vague (85)**
22:2,10;32:22;
33:5;38:17;40:7;
41:6;42:10;51:2;
52:9,17,21;53:8,16;
54:9;59:20;63:16;
64:6;72:11,23;73:15,
25;74:6,9;75:2,5,8,
16;76:10,20;80:2,8;
87:3,12;96:10;97:5;
99:21;101:12;
108:22;110:7,13,19;
112:24;116:24;
117:8;131:16;139:2,
21;140:3;141:18;
150:22;151:3,18,23;
157:14;161:19;
163:9,14;164:13;
165:4;166:24;167:4;
172:4;174:5;176:25;
179:3,19;181:17;
183:16,25;189:15;
202:10,16;204:2;
209:12;211:7;
212:17;214:21;
216:2,12;221:19;
222:9,21;236:11;
243:4
**Various (2)**
91:6;192:10
**vast (1)**
87:25
**verbally (1)**
33:2
**verbatim (1)**
250:23

**Verizon (2)**
123:17;130:5
**version (1)**
122:17
**versus (5)**
33:14;73:5;151:22;
161:18;199:25
**Villa (1)**
232:15
**visit (1)**
207:4
**volunteered (1)**
48:4
**voucher (49)**
39:13,14;61:20,21,
22,23,25;62:8,11,12,
15,15;63:13,15,18,
21;64:2,4,5,7,18,22;
68:16,19,20,23;69:6,
10;70:3,4,22;71:2;
165:19;181:21;
182:2;184:3,4,5,6,8,
10,23;189:5,7,8;
193:11;225:8,12;
249:23
**vouchers (12)**
77:18,21;142:3,4,
22;186:7;188:11;
193:19;201:2,3,4;
240:20

**W**

**W-2 (14)**
25:18;116:21;
194:23,24;195:6,25;
196:19,20,20,23,24;
197:3,18;205:10
**W-2s (2)**
194:22;205:5
**wage (2)**
20:13,17
**wages (2)**
247:12,15
**wait (6)**
170:8,9;171:13,13;
184:23;227:19
**waited (2)**
28:2;208:16
**waiting (3)**
170:8,11,16
**waived (1)**
5:7
**walk (2)**
26:8;80:15
**walked (4)**
11:14;27:24,24;
148:19
**wants (11)**
34:7;45:17;90:17;
95:9;130:21;155:22;
156:8;158:13;
171:23;200:14;

208:18
**Washington (3)**
15:11;23:4;145:2
**wasting (1)**
148:20
**way (32)**
8:12;9:9;29:10,25;
32:17;39:18,25;
52:12;55:22;65:18;
85:15;115:20;
123:13;128:7,23;
129:2,15;130:7;
132:3;141:16;
154:12;159:2;
167:18;174:23;
175:4;187:20,21;
197:10;198:19;
219:16;230:13;
244:22
**ways (1)**
41:17
**wearing (1)**
80:20
**weather (1)**
86:22
**web (1)**
122:24
**website (7)**
101:6,8;107:7;
241:24;242:2;245:6,
11
**Wednesday (3)**
128:6;149:2;177:9
**Wednesdays (2)**
85:21;89:12
**week (58)**
28:7,7;50:24;51:3,
5,11;72:19,22,25;
73:10,19,23,24;
75:15;76:24;78:4,11,
15,16;113:20,24;
116:6,20;117:3,5;
124:11;130:21,23;
134:16;155:16,17;
159:9,13;168:21,23;
169:5;176:14,20,23;
185:3,5,16;205:23;
212:2,5,11;214:23;
217:17,24;218:2,15,
19;223:3,11;231:25;
249:19,20;253:22
**weekend (2)**
217:16;228:17
**weeks (28)**
16:11;18:6;76:8,
18,21;77:13,17;79:2,
3;112:8,8,15;113:22;
114:2,11,14,16,19;
160:6;168:25;169:6;
172:10;176:12;
185:4,21;191:4;
223:14;242:21
**weight (4)**

149:17;166:18,18;
169:13
**Weren't (3)**
42:14;188:9;211:2
**Westchester (12)**
49:9;79:17,18,19,
20;80:5;87:7;164:23;
177:8,11,16;203:24
**What's (10)**
15:4;59:7;75:20;
102:2;135:13;
219:20;222:18;
233:2;244:25;255:23
**whatsoever (1)**
23:25
**whenever (3)**
13:14;53:22;
135:20
**whereas (1)**
41:2
**whole (10)**
50:7;57:20;103:19,
25;129:16;136:2;
138:9;162:17;168:6;
209:24
**who's (5)**
6:23,24;36:21;
58:3;133:16;152:19
**whose (2)**
71:21;91:5
**willing (3)**
110:2;179:10,13
**window (5)**
131:3;158:13,13;
161:3;171:3
**winter (2)**
55:15;116:18
**wish (4)**
10:12;32:5;45:23;
242:6
**wishes (1)**
156:16
**withdraw (1)**
183:21
**withheld (1)**
247:14
**withhold (2)**
197:12,15
**withholdings (2)**
197:5,5
**within (4)**
5:6,13;114:15;
179:11
**without (6)**
32:14;161:18;
190:5;235:17;
238:20,21
**witness (21)**
6:2,16;8:14,19,23;
9:11,17;10:4;21:3;
29:21;40:4;43:24;
92:22;123:11;
144:12;190:10,17;

224:11;238:3,6;
243:18
**witnessed (1)**
148:8
**woman (4)**
124:6;145:3;
170:19;234:14
**word (4)**
63:2;65:7;66:14;
255:6
**words (4)**
11:21;33:10;70:14;
131:6
**work (189)**
11:18;13:19;14:2,
10,22,24,25;18:7,22,
22;23:25;24:4,14;
25:23,24,25;26:5,11,
20;28:15;29:11;33:7;
35:10,12,17;38:8;
40:6,14;46:18;50:7,
25;51:14,17;53:9,22,
23,24;54:24;56:4,14;
58:22,24;59:10;60:3;
62:3,19,20;63:7;
65:19;67:11;72:9,15,
17,18,18,19;73:2,4,
12,13,23,24;74:4,4,7;
75:10,12,13,17;76:6,
9,19,24;77:11,14,21;
78:5,10,20,20;82:10;
87:15;95:24;97:7;
101:7,13;102:5;
106:12;107:2,16,18,
20;108:12,13;109:9,
11;113:5;115:23,24;
117:15;119:20;
120:12;121:3,7;
124:13;135:24;
139:22;140:7;
141:20;142:6;
146:18,21;151:25;
153:7,8;154:7,7;
155:16,19;157:5,7;
158:23;159:3,10,13,
14,15,16;160:17;
163:25;175:19,22;
176:3;177:3,12,14,
17;180:11,24;
181:24;182:19,20,21;
185:8,19,20,23;
187:21;195:19,21;
196:2,6,17;207:16;
208:4,14;210:17;
212:15,20;217:12;
223:6,10;224:16,18;
225:21,23;226:2,19,
19,20,21;230:3;
231:6;232:2;235:15,
18;239:11;240:16,
16;243:13;244:15;
249:18;251:18,21,22,
24;252:8,8,9

worked (61)
12:14;17:10;23:22;
27:2;36:16;42:11;
46:22;49:22;54:6;
56:16;60:18;73:14,
19;74:23;75:21,24;
76:4;78:15,18;83:19;
92:12;107:4;108:2,
18;109:7;112:21;
116:6;117:3,22;
124:4;138:24;145:3;
146:16;159:7;163:3;
168:19;173:24;
178:21;180:9;186:2,
19,25;188:23;191:7;
194:12;196:12;
197:11;200:21;
224:17;225:21;
228:5;235:16;
236:24;237:13;
238:14,15;249:3,4;
253:17,22,23
**worker (2)**
160:13;164:19
**workhorses (1)**
157:8
**working (95)**
14:23,24;17:14;
18:11;25:20,22;
33:25;36:3,24,24;
43:14;44:22;49:4,7,
12;50:13;55:4,20;
57:12,17;59:12,13;
60:7,11;61:3;63:25;
64:20;72:5;73:5,11,
21;76:14;77:4,7;
81:12;96:6;108:11;
109:12;111:21;
112:15;113:3,20,24;
114:17;116:2,14,17;
120:4,12;125:3;
126:22;128:4;
130:24;137:20;
138:12;139:4;
146:19;148:24;
156:21;158:20;
160:7,17,18;161:17;
166:11;167:9;
168:12;171:21;
174:9;176:23;
178:15;180:3,14;
185:15;196:13;
207:21,23,25;208:7;
212:7,14;216:19;
217:5,5;228:20;
229:5;230:14;
231:15,17,21;232:14,
19;234:20;237:3;
249:21
**works (7)**
63:3,4;68:25;
92:12;109:13;207:2,
11

**worry (1)**
230:8
**write (3)**
58:6;106:21;
202:25
**writes (3)**
95:23;132:18;
172:8
**writing (9)**
23:2;33:3;106:18;
133:10,10;189:23;
241:18;242:13,14
**written (4)**
13:8;133:13;
166:22;199:16
**wrong (3)**
45:5;144:13;
161:25
**wrote (10)**
11:21;18:20;58:10;
105:17;125:12;
131:18,18;133:20;
209:3;250:22

**X**

**XYZ (2)**
30:8;109:18

**Y**

**year (23)**
12:4;16:9;17:17;
20:25;36:12;49:25;
50:2,8,9;59:14;
104:23;145:25;
194:9,12;197:19;
198:7,8,14,17;
207:14;215:2;
234:19;239:12
**yearly (1)**
18:8
**years (27)**
23:16;24:13;28:14;
36:14;53:24,24,25;
56:15;59:2;67:4;
109:2,5;134:3;
144:25;145:18;
146:2;181:10;
197:23;199:4;
202:12;203:2;
214:24;227:23;
228:13;241:17,20;
242:7
**Year's (2)**
78:2,5
**Yep (4)**
10:4;71:4,8;243:18
**yesterday (1)**
205:13
**York (47)**
17:21,22,24;18:11;
21:13,20;27:10;

36:14;42:12;49:23;
55:8,20;67:3;73:8;
79:19;113:10;114:3,
7,12,15,22,24;120:3;
146:6,24,25;147:14,
14,16,23;150:17;
151:7,9;154:6,9;
158:22;160:20,23;
175:9;179:11,14,24;
230:18;239:9;243:7;
244:5;257:3
**young (1)**
145:5
**younger (4)**
55:13;159:23;
161:5;245:16

**Z**

**zip (1)**
15:25

**0**

**04 (2)**
16:17,18
**05 (3)**
16:17,18;27:12
**07302 (3)**
15:7,12;16:2

**1**

**1 (4)**
69:25;70:2;71:17;
79:23
**1:40 (1)**
119:3
**10 (10)**
79:23;85:21;89:12;
90:8,13;128:11;
170:18;212:25;
213:2,7
**10,000 (1)**
24:25
**10:36 (1)**
85:14
**100 (2)**
15:6;244:18
**102 (2)**
124:16;233:18
**105 (8)**
65:20;66:25;67:12,
15;137:22;139:10,
10;176:5
**1099 (10)**
25:15;192:5;194:3,
8,11,25;196:17,23;
205:5,10
**1099s (2)**
194:16;200:16
**11/22/2013 (1)**
122:8

**11:45 (1)**
105:16
**11:49 (1)**
222:5
**12 (7)**
79:2,6,7,9;133:17;
176:13;190:19
**12/1/2013 (1)**
135:3
**12/10/2013 (1)**
122:7
**12/3/2013 (1)**
133:5
**12/5/2013 (1)**
125:2
**12/7/2013 (1)**
129:6
**12:32 (1)**
118:5
**13 (2)**
207:20;228:4
**130 (1)**
50:12
**135 (1)**
50:12
**135,000 (1)**
50:8
**14 (1)**
223:11
**15 (15)**
14:8,8;16:12;
27:20;38:19;65:21,
24;109:5;112:22;
115:8;137:23;
139:11,12;170:18;
187:10
**1576 (2)**
213:3,8
**15-month (1)**
76:18
**16 (6)**
160:7;174:25;
176:23;216:7;
218:19;223:11
**165 (1)**
50:10
**167 (1)**
141:20
**16-hour (12)**
176:20;211:6,11,
16;212:2,5,10;
215:17;217:15,24;
218:14;223:13
**17 (2)**
53:23,24
**174 (1)**
15:11
**19 (1)**
59:7
**1922 (1)**
15:7
**1999 (1)**
59:8

**2**

**2 (5)**
70:20,21,25;71:6;
149:4
**2:30 (2)**
51:6;149:5
**20 (20)**
28:14;36:14;56:15;
67:4,10;91:11;109:2;
112:2,20;121:21;
139:6,7,11;146:2;
170:9;181:9;182:13;
187:10;214:24;
247:12
**20_ (1)**
257:20
**200 (3)**
67:6;183:2,4
**2000 (2)**
21:6;22:11
**2003 (3)**
17:18,18;27:7
**2005 (2)**
17:22;21:6
**201 (1)**
17:4
**2010 (1)**
59:8
**2011 (1)**
146:7
**2012 (3)**
24:15,17;116:19
**2013 (52)**
8:21;27:16;72:7,7,
8;73:11,22;76:3,13;
77:6,10,19;78:11;
81:16;96:7;107:15;
111:21;112:12;
113:12;116:13;
166:12;168:20;
172:25;194:9,13,15,
21;195:6,19,20,21,
22;196:4;197:23;
198:7,14;201:8;
202:9;203:13,21;
204:10,15,25;206:22,
23;207:19;211:5;
212:13;213:3;
214:10;227:25;
231:16
**2014 (54)**
12:5;13:24;14:6;
27:19;54:21;59:18;
73:11,22;76:4,15,17;
77:10,20;78:12;
81:17;84:10;85:7;
88:15,16,24;96:7;
103:3;107:15;
111:21;120:16;
121:8,24;166:12;
168:20;185:25;

190:19;194:12,13,15,
21;195:7;196:6,10,
14,17;197:11,23;
198:9,17;202:9;
204:20;205:2;
206:23;207:20;
227:3,25;228:3,4;
231:16
**2015 (9)**
14:7;16:10,13,19;
24:18;59:15;61:4;
120:19;257:10
**22 (3)**
79:3,4;173:10
**220 (1)**
139:6
**225 (2)**
15:24;16:10
**230,000 (1)**
49:25
**24 (1)**
94:18
**25 (2)**
214:9,11
**26 (6)**
88:24;213:3;
215:15;219:24;
222:4,13
**28 (1)**
173:4
**29 (2)**
172:21;173:10

**3**

**3 (7)**
17:5;82:21,24;
83:7;94:20;95:24;
257:10
**3/1/2014 (1)**
136:8
**3/5/2014 (1)**
136:21
**3/8/2014 (1)**
143:12
**3:30 (3)**
94:20;184:15,17
**30 (13)**
13:23;14:6;38:14,
20;65:25;115:9;
120:20;144:25;
145:18;146:2;
196:15;227:23;
242:12
**32 (2)**
65:25;137:25
**35 (3)**
65:25;137:24;
149:17
**38th (1)**
49:6
**3A (1)**
15:11

| 4 | 8 |
|---|---|

**4 (6)**
  92:16,17;94:21;
  95:25;164:23;228:16
**4/16/2014 (1)**
  89:11
**4:30 (3)**
  149:11;184:15,18
**45 (2)**
  171:12;206:8

| 5 |
|---|

**5 (9)**
  85:21;88:15,16;
  89:12;102:13,14,23;
  121:24;124:22
**5/6/2015 (1)**
  144:3
**5:29 (1)**
  256:19
**50 (1)**
  244:19

| 6 |
|---|

**6 (4)**
  84:9;85:7;122:22;
  123:6
**6:45 (1)**
  85:13
**6:46 (1)**
  85:13
**60 (1)**
  38:20
**60,000 (1)**
  204:21
**60s (1)**
  143:23

| 7 |
|---|

**7 (6)**
  103:3;104:15;
  105:16;172:19,23;
  238:10
**71 (1)**
  103:7
**715 (3)**
  102:15;103:7;
  104:12
**75,000 (1)**
  239:12
**750 (1)**
  203:17
**768 (1)**
  95:20
**769 (2)**
  93:8,11
**770 (1)**
  92:18

**8 (4)**
  198:6,6,13;256:14
**8:30 (2)**
  94:20;216:21
**80 (1)**
  139:13

| 9 |
|---|

**9 (7)**
  15:25;51:5;134:15;
  198:6,8,16;256:14
**9/21/2015 (1)**
  122:9
**9:30 (4)**
  51:5;88:20;90:12;
  205:16
**9:36 (1)**
  104:15
**9:43 (1)**
  215:16